Rec 06/9073

ORIGINAL

FILED
SEP 5 2007
U.S. COURT OF FEDERAL CLAIMS

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

07-651 L

Thomas F. Abernethy, Jr. and Brenda N. Abernethy
1037 Culmer Drive
Virginia Beach, VA 23454;

And

Larry J. Abrams
801 Terrace Ave
Virginia Beach, VA 23451;

And

William F. Absher
2100 Farmington Court
Virginia Beach, VA 23454;

And

Janice M. Acela and Tracy A. Schudda
2224 London Street
Virginia Beach, VA 23454;

And

Richard Penn Ackiss
800 Delaware Avenue
Virginia Beach, VA 23451;

And

Debra K. Adcock and Jesse Marie Adcock
2953 Talon Court
Virginia Beach, VA 23456;

And

Eric M. Addesso and Mary M. Addesso
2037 Grey Fox Lane
Virginia Beach, VA 23456;

And

James B. Akers and Michele R. Akers
2652 Alamance Circle
Virginia Beach, VA 23456;

And

William B. Alderman
600 21st Street
Virginia Beach, VA 23451;

And

Stacey Alexander and Christy Wilson, Co-Administrators, The Estate of George W. Woodhouse
1604 Cypress Avenue
Virginia Beach, VA 23451;

And

Raymond L. Alexander and Dorothy Reams Alexander
245 Realty Lane
Virginia Beach, VA 23454;

And

Jean W. Alexander
1201 Cypress Avenue
Virginia Beach, VA 23451;

And

William R. Allen, Jr. and CarolTane V. Guard-Allen
954 Fern Ridge Road
Virginia Beach, VA 23452;

And

James W. Allen, III and Elizabeth H. Allen
101 Holly Crescent
Virginia Beach, VA 23451;

And

William S. Allen and Joanne E. Allen
2132 Hedgelawn Way
Virginia Beach, VA 23454;

Howard B Allen and Rita Allen
1060 Colonial Meadows Way
Virginia Beach, VA 23454-3149;

And

Andrew J. Allen
1604 Star Grass Rd.
Virginia Beach, VA 23454;

And

Patsy G. Allen
301 Indian Avenue
Virginia Beach, VA 23451;

And

Rodney Allen
510 14th Street
Virginia Beach, VA 23451;

And

Hector H. Alomar, Jr. and Cindy Alomar
3093 Winterberry Lane
Virginia Beach, VA 23453;

And

Steven Ray Altman and Lourie Altman
453 Hillmeadow Drive
Virginia Beach, VA 23454;

And

Steven Ray Altman and Lourie J. Altman
3141 Ashaway Road
Virginia Beach, VA 23452;

And

Glenn W. Ames and Donna M. Ames
1300 Roanoke Arch
Chesapeake, VA 23322;

Keith C. Anderson and Diane D. Anderson
2832 North Kings Road
Virginia Beach, VA 23452;

And

William T. Anderson, Jr. and Mary L. Anderson
3212 Corrine Lane
Virginia Beach, VA 23452;

And

Keith C. Anderson
1404 Gannet Run
Virginia Beach, VA 23451;

And

Thomas L. Andros
521 Carolina Ave.
Virginia Beach, VA 23451;

And

Nicholas J. Annase and Anna Annase
1205 Peoples Way
Virginia Beach, VA 23451;

And

Nicholas J. Annase and Anne Annase
1208 Peoples Way
Virginia Beach, VA 23451;

And

W. Leigh Ansell and Jean M. Ansell
106 Dogwood Road
Virginia Beach, VA 23451;

And

Joyce C. Ansell
1349 Carolyn Drive
Virginia Beach, VA 23451;

David L. Apple and Rena D. Apple
2928 Cardo Place
Virginia Beach, VA 23453;

And

Robert B Archer and Suzanne L. Archer
695 Biltmore Drive
Virginia Beach, VA 23454;

And

David W. Argabright, Sr. and Stacy L. Argabright
1904 Sentinec Court
Virginia Beach, VA 23453;

And

Henry C. Armstrong and Janet S. Armstrong
316 Cavalier Drive
Virginia Beach, VA 23451;

And

C. Thomas Atkinson and Judy M. Atkinson
944 Rudee Court
Virginia Beach, VA 23451;

And

Robert Leonard Atwood and Dolly Warren Atwood
800 Woodmont Drive
Chesapeake, VA 23322;

And

John Aven
1018 Angler La.
Virginia Beach, VA 23451;

And

Linda L. Avery
1776 Pathfinder Dr.
Virginia Beach, VA 23454;

Anthony Aviles and Porta A. Aviles
2425 Hunting Horn Way
Virginia Beach, VA 23456;

And

Elayne B. Axel
3953 Ocean Hills Court
Virginia Beach, VA 23451;

And

John E. Babb
531 Marsh Duck Way
Virginia Beach, VA 23451;

And

Richard L. Bachman and Joyce C. Bachman
1605 Fenrose Court
Virginia Beach, VA 23454;

And

Roy Bahls
3204 Barrington Drive
Virginia Beach, VA 23452;

And

Steven T. Bain and Cheryl L. Bain
841 Kings Arms Drive
Virginia Beach, VA 23452;

And

Arthur Dewitt Baker, Jr. and George Franklin Baker
518 Virginia Avenue
Virginia Beach, VA 23450;

And

Arthur D. Baker and Rose Ann Baker
530 High Point Avenue
Virginia Beach, VA 23451;

Arthur D. Baker, Jr. and Rose Ann Baker
616 Secotan Road
Virginia Beach, VA 23451;

And

Donna E. Baker
433 Lakewood Circle
Virginia Beach, VA 23451;

And

Sharon D. Baker
1857 North Streamline Drive
Virginia Beach, VA 23454;

And

Sharon D. Baker
236 Fighter Drive
Virginia Beach, VA 23454;

And

Dave Baldwin
504 Prospect Ct
Chesapeake, VA 23322;

And

Sabrina K. Ballenger
2504 New Hanover Street
Virginia Beach, VA 23456;

And

Michelle S. Banks
2909 Saville Garden Way
Virginia Beach, VA 23453;

And

James A. and Carol A. Baraff, and Robert E. Nelson and Linda Sue Newlin-Nelson
512 Delaware Ave
Virginia Beach, VA 23451;

Amiele H. Barakey
510 Virginia Ave.
Virginia Beach, VA 23451;

And

Raymond J. Barbee
1404 Brant Rd.
Virginia Beach, VA 23451;

And

John M. Barber, Bonnie J. Barber and Jeffery B. Barber
1076 Olds Lane
Virginia Beach, VA 23451;

And

John M. Barber, Bonnie J. Barber and Jeffery B. Barber
1080 Olds Lane
Virginia Beach, VA 23451;

And

John M. Barber, Bonnie J. Barber and Jeffery B. Barber
1066 Olds Lane
Virginia Beach, VA 23451;

And

Furman Barber and Maude Barber Jones
1269 Nauticus Circle
Virginia Beach, VA 23454;

And

Pauline Barber
244 Dozier Lane
Virginia Beach, VA 23454;

And

William Buckley Barbour
204 Indian Avenue
Virginia Beach, VA 23451;

Billy C. Barchers
3021 Silver Maple Drive
Virginia Beach, VA 23455;

And

Edward G. Barcliff and Margaret S.Barcliff
1416 Virginia Beach Boulevard
Virginia Beach, VA 23451;

And

Edward G. Barcliff
809 15th Street
Virginia Beach, VA 23451;

And

Terry Leon Barco and Jo Anne Holloway Barco
119 Pinewood Rd.
Virginia Beach, VA 23451;

And

Howard Russell Barker
536 Virginia Ave.
Virginia Beach, VA 23451;

And

Bloyce I. Barnard-Tyson
1536 Ocean Garden Street
Virginia Beach, VA 23454;

And

David A. Barnes and Elizabeth Barnes
622 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Novella M. Barnett
676 Biltmore Drive
Virginia Beach, VA 23454;

Betsy G. Batty
510 S. Birdneck Road
Virginia Beach, VA 23451;

And

Larry W. Baxley
1317 Teresa Drive
Chesapeake, VA 23322;

And

Doris V. Baxter
3505 Stancil Street
Virginia Beach, VA 23452;

And

Benjamin C. Baynes and Mollie M. Baynes
500 Prospect Ct.
Chesapeake, VA 23322;

And

W. Tucker Beaman and Donna A.Beaman
528 Croatan Hills Drive
Virginia Beach, VA 23451;

And

Bloyce Bernice Beasley
1533 Ocean Garden Street
Virginia Beach, VA 23454;

And

Leslie E. Beaver and Kimberley A. Beaver
3029 Barberry Lane
Virginia Beach, VA 23453;

And

Ralph S. Beck, Jr. and Joanne F. Beck
3049 Ashlawn Terrace
Virginia Beach, VA 23452;

David J. Becker and Dawn M. Becker
2640 Pleasant Acres Drive
Virginia Beach, VA 23456;

And

April L. Beck
3307 Weeping Willow Lane
Virginia Beach, VA 23453;

And
Lyle O. Beckner and Judy B. Beckner
504 Torrey Court
Virginia Beach, VA 23454;

And

Judy Burnett Prince Beckner
323 Falling Lane
Virginia Beach, VA 23454;

And

David F. Beers and Janet S. Beers
916 High Point Ave.
Virginia Beach, VA 23451;

And

Louise D. Belanga
904 High Point Avenue
Virginia Beach, VA 23451;

And

Edward A. M. Belgiovine and Marie D. Tucker
811 Virginia Court
Virginia Beach, VA 23451;

And

Faye Z. Belgrave
904 Fowler Court
Virginia Beach, VA 23453;

Helen Marie Bell
733 Hilltop Road
Virginia Beach, VA 23454;

And

Robert Bell
929 Delaware Avenue
Virginia Beach, VA 23451;

And

Teresa P. Bell
1400 Petreli Court
Virginia Beach, VA 23454;

And

The Estate of Joseph B. Bell
473 Lake Wood Circle
Virginia Beach, VA 23451;

And

Paul Beni
2456 Hunts Neck Trail
Virginia Beach, VA 23456;

And

John Benn
313 Sykes Avenue
Virginia Beach, VA 23454;

And

Ray L. Benner and Diane L. Benner
1740 Wolfsnare Road
Virginia Beach, VA 23454;

And

Michael E. Bennett and Jennifer S. Bennett
630 Biltmore Drive
Virginia Beach, VA 23454;

James J. Bennett and Matha L. Bennett
819 Close Avenue
Virginia Beach, VA 23451;

And

Steven Patrick Benos and Laura E. Benos
953 Fern Ridge Road
Virginia Beach, VA 23452;

And

Rena M. Berardi
2604 Cove Point Place
Virginia Beach, VA 23454;

And

Floyd K. Bergey and Debra F. Bergey
2213 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Daniel L. Bergey and Dorcas M. Bergey
2202 Mt. Pleasant Road
Chesapeake, VA 23322;

And

James H. Bergey and Mary J. Bergey
2221 Mt. Pleasant Road
Chesapeake, VA 23322;

And

James H. Bergey and Mary J. Bergey
405 Maxwell Street
Chesapeake, VA 23322;

And

Paul S. Bergman
2008 Amersham Court
Virginia Beach, VA 23454;

Hattie V. Bertha
913 Fowler Court
Virginia Beach, VA 23453;

And
Dorothea K. Besso
1705 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Dorothea K. Besso
1717 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Thomas C. Best and Theresa T. Best
1924 Rossini Drive
Virginia Beach, VA 23454;

And

Vassiliki Bethavas and Haralambos Bethavas
2413 East Chester Drive
Virginia Beach, VA 23454;

And

Henry A. Beuke and Elizabeth A. Beuke
512 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Cathy T. Beveridge
1100 Treefern Place
Virginia Beach, VA 23451;

And

Robert G. Bielat and Sally F. Bielat
2504 Pillow Ct.
Virginia Beach, VA 23454;

Luke F. Biernot, Jr.
1306 Parks Avenue
Virginia Beach, VA 23451;

And

Korolon S. Biggs
1616 Star Grass Rd.
Virginia Beach, VA 23454;

And

Maxine Lee Byrd Bingham
1808 Garden Drive
Virginia Beach, VA 23454;

And

William Birtwell and Annamary L. Birtwell
2013 Dry Creek Court
Virginia Beach, VA 23456;

And

Dorothy A. Bish
1121 Carver Ave
Virginia Beach, VA 23451;

And

Forrest G. Bishop and Teresa S. Bishop
1005 Longridge Road
Chesapeake, VA 23322;

And

Forrest Bishop
949 Longridge Road
Chesapeake, VA 23322;

And

Forrest Bishop
1011 Longridge Road
Chesapeake, VA 23322;

Jean Johnson Bishop
1005 Longridge Road
Chesapeake, VA 23322;

And

Robert P. Bishop
936 Old Cutler Road
Virginia Beach, VA 23454;

And

Martin R. Bissell
2917 Cardo Place
Virginia Beach, VA 23453;

And

Eric John Bjornberg and Mary Ruth Bjornberg
2315 Elon Drive
Virginia Beach, VA 23454;

And

Audrey L. Blackwell
3256 Twin Flower Lane
Virginia Beach, VA 23453;

And

Troy D. Blake and Onika W. Blake
1243 Eaglewood Drive
Virginia Beach, VA 23454;

And

Lillian Reynold Blanks and Michael Willard Blanks
752 Coquina Lane
Virginia Beach, VA 23451;

And

Margaret Bloom
3281 Twinflower Lane
Virginia Beach, VA 23453;

Charlie Bly and Ava R. Bly
3505 Forest Glen Rd
Virginia Beach, VA 23452;

And

Tina A. Bobo
1107 Rebel Run Court
Virginia Beach, VA 23453;

And

Arthur Bond
408 19th Street
Virginia Beach, VA 23451-3304;

And

Lisa M. Boris
421 Longleaf Road
Virginia Beach, VA 23454;

And

Richard W. Bourgeois and Maureen P. Bourgeois
908 Fulton Court
Virginia Beach, VA 23454;

And

Helen C. Bovinette
1324 Blackwater Road
Chesapeake, VA 23322;

And

Rex L. Bowman and Joyce A. Bowman
2236 Wolfsnare Road
Virginia Beach, VA 23454;

And

Norman G. Bowman and Robin B. Bowman
2205 North Wolfsnare Drive
Virginia Beach, VA 23454;

Karen Boynton
1057 Lands End Way
Virginia Beach, VA 23451;

And

Mary B. Bracken
519 Virginia Ave
Virginia Beach, VA 23451;

And

Bobby W. Braden and Anna L. Braden
3324 Clubhouse Road
Virginia Beach, VA 23452;

And

Charles R. Braithwaite and Cheryl S. Braithwaite
1209 Erin Ct.
Virginia Beach, VA 23454;

And

Thad E. Brake and Frances L. Brake
928 Old Cutler Rd.
Virginia Beach, VA 23454;

And

Bradley N. Brauner and Melissa L. Felthousen
325 River Forest Road
Virginia Beach, VA 23454;

And

Ollie Bray, Jr. and Doris Bray
451 North Oceana Blvd.
Virginia Beach, VA 23454;

And

Winston Stuart Bersch and Linda McManus Bregant
721 Winston Salem Avenue
Virginia Beach, VA 23451;

Jeffrey A. Breit and Suzanne Reigel Breit
608 Linkhorn Drive
Virginia Beach, VA 23451;

And

Wayne T. Brelsford and Tracy A. Brelsford
1848 Plane Circle
Virginia Beach, VA 23454;

And

George P. Brickhouse
1243-B Oceana Blvd.
Virginia Beach, VA 23454;

And

Minnie Parker Bridgers
433 Rudder Road
Virginia Beach, VA 23454-4826;

And

Tyrone Bridgers
169 Hughes Avenue
Virginia Beach, VA 23451;

And

Ulanda V. Bright and Herbert J. Bright, Jr.
3064 Blitz Court
Virginia Beach, VA 23453;

And

Cynthia K. Brightbill
701 Baltic Avenue
Virginia Beach VA 23451-4602, VA 23450;

And

Erik M. Brinker
309 26th Street
Virginia Beach, VA 23451;

Jesse A. Britt and Mary Elizabeth Britt
126 Butts Lane
Virginia Beach, VA 23451;

And

Julia N. Britton
106 50th Street
Virginia Beach, VA 23451;

And

Bruce W. Britton and Darlene M. Britton
913 Raton Court
Virginia Beach, VA 23454;

And

Fred W. Britton, Jr.
731 13th Street
Virginia Beach, VA 23451;

And

Herman L.Brockett and Brenda M. Brockett
2333 Busky Lane
Virginia Beach, VA 23454;

And

William F. Brogden and Evelyn Ruth Brogden
1456 Bartow Place
Virginia Beach, VA 23462;

And

Seth M. Broudy, Exector, Estate of Robert Broudy
1148 Tree Fern Dr.
Virginia Beach, VA 23451;

And

James W. Brown and Ella M. Brown
832 Lamplight Lane
Virginia Beach, VA 23452;

Robert L. Brown and Kathie G. Brown
1247 Bells Road
Virginia Beach, VA 23454;

And

Harry L. Brown and Linda H. Brown
110 Fair Lady Road
Virginia Beach, VA 23454;

And

Everett L. Brown and Loretta A. Brown
1324 Bells Road
Virginia Beach, VA 23454;

And

Michael Brown
3405 Poppy Cres.
Virginia Beach, VA 23453;

And

Stephen M. Brown, Sr.
1008 Blue Spring Lane
Virginia Beach, VA 23452;

And

Willie Bell Brown
1145 Beautiful Street
Virginia Beach, VA 23451;

And

Abbie L. Browne
468 Flint Court
Virginia Beach, VA 23452;

And

Mark R. Brownell and Jo Carroll Brownell
2208 Wolfsnare Road
Virginia Beach, VA 23454;

Jeffery S. Brownell and Misty M. Brownell
1733 Culmer Court
Virginia Beach, VA 23454;

And

Darrell J. Browning and June F. Browning
741 Fentress Airfield Road
Chesapeake, VA 23322;

And

Kathy G. Browning
708 Terrace Avenue
Virginia Beach, VA 23451;

And

Carl V. Bruce
3227 Spruce Pine Road
Virginia Beach, VA 23453;

And

John J.Bucci and Sandra L. Bucci
1161 Red Mill Boulevard
Virginia Beach, VA 23454;

And

Michael K. Buescher and Suzanne L. Jobe
617 Bushnell Court
Virginia Beach, VA 23451;

And

William E. Burgess and Anne M. Burgess
537 Southside Rd.
Virginia Beach, VA 23451;

And

Lavern C. Burlage, Jr. and Janis F. Burlage
770 Oriole Drive
Virginia Beach, VA 23451;

Richard E. Burnham and Heidi Nalwasky
1653 Sword Dancer Drive
Virginia Beach, VA 23454;

And

James Burrwell and Naomi Burrwell
3508 Regret Lane
Virginia Beach, VA 23453;

And

David M. Bush and Denise H. Bush
3332 Clubhouse Rd.
Virginia Beach, VA 23452;

And

Sylvia G. Bush
813 Greensboro Avenue
Virginia Beach, VA 23451;

And

Thaddeus E. Butler and Beverly H. Butler
1437 Pamlico Boulevard
Chesapeake, VA 23322;

Ann L. Butler
208 Matt Lane
Virginia Beach, VA 23454;

And

Beverly H. Butler and Laura H. Geiger
1125 Long Ridge Road
Chesapeake, VA 23322;

And

L. Michael Butler
208 Matt Lane
Virginia Beach, VA 23454;

Willis Butts, Jr. and Vivian Butts
1449 Old Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

Vivian J. Butts
1455 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Sharon Byrd
820 15th Street
Virginia Beach, VA 23451;

And

Loreto J. Cables, Jr. and Karen K. Cables
1037 Gauguin Drive
Virginia Beach, VA 23454;

And

Richard E.Cabral and Karen S. Cabral
2116 Tennyson Court
Virginia Beach, VA 23454;

Richard E.Cabral and Karen S. Cabral
1812 Whiteface Circle
Virginia Beach, VA 23454;

And

Dhristopher D. Cadena and Scarlett T. Cadena
1604 Solway Court
Virginia Beach, VA 23454;

And

Margie Caffee
464 Rudder Rd.
Virginia Beach, VA 23454;

And

Michael E. Calabrese and Susanne Calabrese
1121 Murray Drive
Chesapeake, VA 23322;

And

James R. Callahan and Candace E. Callahan
828 Loblolly Ct.
Chesapeake, VA 23322;

And

Shirley L. H. Callis and Mary Russel McMurran Callis
601 Delaware Avenue
Virginia Beach, VA 23451;

And

Ann H. Callis
105 48th Street
Virginia Beach, VA 23451;

And

Derek S. Canaan and Linda M. Canaan
1208 Paramore Drive
Virginia Beach, VA 23454;

James N. Canada, Jr.
3429 Plainsman Trial
Virginia Beach, VA 23452;

And

Lind A. Canino and Sharleen U. Canino
2889 Dante Place
Virginia Beach, VA 23453;

And

Reginald L. Capps and Betty J. Capps
208 Lavergne Lane
Virginia Beach, VA 23454;

And

Linda S. Capps
817 12th Street
Virginia Beach, VA 23451;

And

Patricia A. Capps
241 Dozier Lane
Virginia Beach, VA 23454;

And

Roger D. Carlisle and Jin B. Carlisle
220 Cheltenham Drive
Virginia Beach, VA 23454;

And

John A. Carlson and Demaris K. Carlson
629 Bethume Drive
Virginia Beach, VA 23452;

And

John A. Carlston and Jean L. Carlston
1052 Bobolink Drive
Virginia Beach, VA 23451;

Nancy Norfleet Carpenter
3416 Marobou Lane
Virginia Beach, VA 23451;

And

Mary O. Carrington
3969 Oak Ridge Circle
Virginia Beach, VA 23451;

And

Vincent J Carter and Laurie D. Carter
1532 Ocean Garden Street
Virginia Beach, VA 23454;

And

Fenton E. Carter and Shirley J. Carter
701 Fentress Airfield Road
Chesapeake, VA 23322;

And

Thomas M. Carter
2408 Chatsworth Court
Virginia Beach, VA 23454-1944;

And

Thomas P. Carter
2545 Placid Place
Virginia Beach, VA 23456;

And

Thomas P. Carter
3437 Plainsman Trail
Virginia Beach, VA 23452;

And

Arthur L. Casey
2492 Reagan Avenue
Virginia Beach, VA 23454;

Robert Lee Casper, Jr. and Mary Macdonald Casper
925 Maryland Avenue
Virginia Beach, VA 23451;

And

Marian W. Cassell
2200 Brittany Court
Virginia Beach, VA 23454;

And

Jessie L. Castillo and Charlene Castillo
3793 Ridgeview Court
Virginia Beach, VA 23452-7938;

And

Peter J. Catanese
400 16th Street
Virginia Beach, VA 23451-3406;

And

James C. Caton and Barbara G. Caton
820 Gloria Place
Virginia Beach, VA 23454;

And

Susan J. Caudle
2717 Mulberry Loop
Virginia Beach, VA 23456;

And

John W. Cawley and Wanda G. Cawley
3108 Damascus Trail
Virginia Beach, VA 23453;

And

Mark B. Chaffinch and Amy M. Chaffinch
629 25th Street
Virginia Beach, VA 23451;

Eva Nikitas Challoner
3800 Oceanfront #804
Virginia Beach, VA 23451;

And

Mark Chambers
3008 Robins Wood Court
Virginia Beach, VA 23456;

And

Donald L. Chapman and Linda G. Chapman
3048 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Jimmy C. Chapman and Margaret S. Chapman
2105 Farmington Court
Virginia Beach, VA 23454;

And

Robert J. Cherry, III and Taylor Cherry
104-106 N. Oceana Blvd.
Virginia Beach, VA 23454;

And

Marianne E. Christman
1233 Eaglewood Drive
Virginia Beach, VA 23455;

And

Thomas Lee Clark and Dana L. Clark
1164 Gauguin Drive
Virginia Beach, VA 23454;

And

Lonnie O. Clark, III and Marianne L. Clark
102 Willow Drive
Virginia Beach, VA 23451;

Charles C. Clarke and Marion Y. Clarke
2284 Windy Pines Bend
Virginia Beach, VA 23456;

And

Marion Y. Clarke
1230 Meadow Lake Road
Virginia Beach, VA 23454;

And

Robert P. Claud and Donna C. Claud
506 9th Street
Virginia Beach, VA 23451;

And

Coastland Corporation
4402 Oceanfront Avenue
Virginia Beach, VA 23451;

And

Harry T. Cobb and Denise C. Cobb
808 Gloria Place
Virginia Beach, VA 23454;

And

Robert E. Cobbs
236 Dozier Lane
Virginia Beach, VA 23454;

And

Kenneth B. Cockrell and Sandra D. Cockrell
1336 Teresa Drive
Chesapeake, VA 23322;

And

Richard M. Coffren and Karen L. Coffren
533 Southside Road
Virginia Beach, VA 23452;

Scott D. Cohen and Virginia A. Zapar
828 High Point Avenue
Virginia Beach, VA 23451;

And

Margaret Coher
3024 Coach House Lane
Virginia Beach, VA 23452;

And

Chad M. Coladonato and Carolyn J. Martin
701 Coquina Lane
Virginia Beach, VA 23451;

And

Jett M. Colonna and Leland J. Colonna
541 Southside Road
Virginia Beach, VA 23451;

And

Berta V. Comer
1044 Olds Lane
Virginia Beach, VA 23451;

And

Charles R. Compton and Virginia T. Compton
2421 Inlynnview Road
Virginia Beach, VA 23454;

And

Charles R. Compton and Virginia T. Compton
757 Hilltop Road
Virginia Beach, VA 23454;

And

Woodrow Conley
1474 Old Virginia Beach Road
Virginia Beach, VA 23454;

Dennis L. Conrad and Cleta F. Conrad
505 Maxwell Street
Chesapeake, VA 23322;

And

Joseph Floyd Conway and Mary L. Conway
1805 Mable Lane
Virginia Beach, VA 23454;

And

Nancy F. Cooke
805 Herbert Place
Virginia Beach, VA 23454;

And

Charlotte Marie Cooper
1152 Carver Ave
Virginia Beach, VA 23451;

And

Lynette Cooper
416 Kingswood Place
Virginia Beach, VA 23452;

And

Otis Levon Cooper
2920 Augusta Circle
Virginia Beach, VA 23453;

And

George L. Coopedge
444 Turf Drive
Virginia Beach, VA 23456;

And

William Cornick and Jane G. Cornick
1168 Beautiful Street
Virginia Beach, VA 23451;

Clinton Cornick, III and Margie D. Cornick
200 Lavergne Lane
Virginia Beach, VA 23454;

And

Curtis M. Cornick
204 Sykes Avenue
Virginia Beach, VA 23454;

And

Lillie Ann Cornick
1153 Beautiful Street
Virginia Beach, VA 23451;

And

Joseph R. Cortapasso, Sr. and Margaret M. Cortapasso
3341 Club House Road
Virginia Beach, VA 23452;

And

Berlado Costin and Brenda Costin
1428 Old Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

Berlado A. Costin and Brenda L. Costin
1737 Eastborne Drive
Virginia Beach, VA 23454;

And

Thomas P. Courtney
1208 Parks Avenue
Virginia Beach, VA 23451;

And

Terry Cowart and Geralene Cowart
961 Culver Lane
Virginia Beach, VA 23454;

Dennis E. Cox and Bernice Caffee Cox
228 Dozier Lane
Virginia Beach, VA 23454;

And

Sharon J. Cox
1649 New York Ave.
Virginia Beach, VA 23454;

And

Sharon J. Cox
320 Louisa Ave.
Virginia Beach, VA 23454;

And

Sharon J.Cox
1653 New York Ave
Virginia Beach, VA 23454;

And

William A. Cox, III
1103 Vermilya Court
Virginia Beach, VA 23454;

And

William A. Cox, III
1200 Bluebird Drive
Virginia Beach, VA 23451;

And

Maurice R. Craft
928 Carriage Hill Road
Virginia Beach, VA 23452;

And

Mary E. Craig
2511 Cove Point Place
Virginia Beach, VA 23454;

Van B. Crain and Nancy M. Crain
1465 Bartow Place
Virginia Beach, VA 23454;

And

Van Joseph Crain
204 Webster Pl
Virginia Beach, VA 23454;

And

Michael V. Cralle
2120 Cocoa Circle
Virginia Beach, VA 23454;

And

Jeffrey P. Cramer and Nancy G. Cramer
419 Cadbury Circle
Virginia Beach, VA 23454;

And

Robert L. Crampton and Penelope M. Crampton
1077 Gauguin Drive
Virginia Beach, VA 23454;

And

Elizabeth A. Creekmore
461 Lakewood Circle
Virginia Beach, VA 23451;

And

William O. Creekmore
570 South Birdneck Road
Virginia Beach, VA 23451;

And

Kimberly B. Crispen and James Crispen
1717 Maryus Ct.
Virginia Beach, VA 23454;

James R. Cross
405 London Bridge Rd.
Virginia Beach, VA 23454;

And

Minnie P. Crumble and Gwendolyn M. Crumble Miles
227 Realty Lane
Virginia Beach, VA 23454;

And

Hoyt G. Crumbly and Judith A. Crumbly
1156 Gauguin Drive
Virginia Beach, VA 23454;

And

Jose Rivera Cruz and Luz S. Cruz
3108 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Iris V. Cuevas
813 23rd Street
Virginia, VA 23451;

And

Michael J. Cullen and Colleen Cullen
407 Maryland Avenue
Virginia Beach, VA 23451;

And

Dennis L. Cullen
2233 Wolfsnare Road
Virginia Beach, VA 23454;

And

Edith M. Cullen
413 Maryland Avenue
Virginia Beach, VA 23451;

Thomas Cunningham
404 52nd Street
Virginia Beach, VA 23451;

And

William H. Curling and Ida L. Curling
3149 Polk Drive
Virginia Beach, VA 23456;

And

Timothy A. Curling
3424 Plainsman Tr.
Virginia Beach, VA 23452;

And

Festus A. Cuthbertson, III and Julieann Cuthbertson
2433 Rockwater Circle
Virginia Beach, VA 23456;

And

Claudette Dailey
460 Rudder Road
Virginia Beach, VA 23454;

And

Gwendolyn M. Dailey
5116 Eksdale Court
Virginia Beach, VA 23464;

And

Laura W. Daniels
1905 Olympic Drive
Virginia Beach, VA 23453;

And

Paul Edward Darden and Amy Ann Russo-Darden
2428 General Longstreet Drive
Virginia Beach, VA 23454;
Joshua Darden, Jr.
1153 Americus Avenue
Virginia Beach, VA 23452;

And

John E. Daveiga and Valerie G. Daveiga
856 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Lawrence R. Davenport and Helen F. Davenport
121 Air Station Drive
Virginia Beach, VA 23454;

And

Berniuta E. Davis and Ella W. Bell
385 Old Great Neck Road
Virginia Beach, VA 23454;

And

Ronnie S. Davis, Deborah L. Davis, Elizabeth T. Taylor, Clayton Lee Wheaton and William Wheaton
1084 Owls Creek Lane
Virginia Beach, VA 23451;

And

James P. Davis and Delores D. Davis
425 Longleaf Road
Virginia Beach, VA 23454;

And

Gary L. Davis and Veronica L. Davis
116 Golden Maple Drive
Virginia Beach, VA 23452;

And

C. Lee Davis
421 Harbour Point #302
Virginia Beach, VA 23451;

Geroge Davis III
1092 Salisbury Drive
Virginia Beach, VA 23453;

And

Margaret Davis
238 Sykes Avenue
Virginia Beach, VA 23454;

And

Opal Lee Davis
1329 Swallow Drive
Virginia Beach, VA 23453;

And

Kelly L. Davis-Collins
1046 Coastaway Drive
Virginia Beach, VA 23451;

And

Cynthia E. Davis-Ferguson
1720 Woodcliff Circle
Virginia Beach, VA 23454;

And

Archie W. DeBaun, Jr. and Marie A. DeBaun
878 Park Place Drive
Virginia Beach, VA 23451;

And

A. Wilber DeBaun and Verona B. DeBaun
820 Oriole Drive
Virginia Beach, VA 23451;

And

Archie W. DeBaun, Jr.
943 Delaware Avenue
Virginia Beach, VA 23451;

Archie W. DeBaun, Jr.
937 Indian Circle
Virginia Beach, VA 23451;

And

Tammy E. Degrilla
2352 Breezy Pines Lane
Virginia Beach, VA 23456;

And

Matthew V. Delagrange and Brenda Delagrange
936 Bedford Street
Chesapeake, VA 23322;

And

Tony DelHomme and Susan DelHomme
267 Ocean Hills Road
Virginia Beach, VA 23451;

And

Christine DeNoble
1000 Norfolk Avenue #106
Virginia Beach, VA 23451;

And

Gene E.Destefano, Anthony V. Destefano and Joseph C. Destefano
1028 Eaglewood Drive
Virginia Beach, VA 23454;

And

Gene Destefano and Judith A. Destefano
1102 Crist Place
Virginia Beach, VA 23454;

And

Gene E. Destefano and Judith A. Destefano
1112 Vermilya Court
Virginia Beach, VA 23454;

And

Joseph C. DeStefano
1108 Gallery Court
Virginia Beach, VA 23454;

And

Debbie S. Detraz
3062 Comte Ct.
Virginia Beach, VA 23453;

And

Charles K. Devitt and Susan S. Devitt
1312 Kildeer Court
Virginia Beach, VA 23451;

James T. Devlin and Sharon F. Devlin
1316 Penguin Circle
Virginia Beach, VA 23451;

And

Bruce G. Dewey and Margaret E. Dewey
2541 Buyrn Circle
Virginia Beach, VA 23453;

And

Michael L. Dickerson and Carol L. Dickerson
690 Biltmore Drive
Virginia Beach, VA 23454;

And

Paula D. DiClerico
3025 Red Maple Lane
Virginia Beach, VA 23452-6795;

And

Scott M. Dimun
1865 Mable Lane
Virginia Beach, VA 23454;

And

Fred J. DiPietro and Mary E. DiPietro
2448 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

John Dittrick and Caroline Dittrick
605 Chesopeian Trail
Virginia Beach, VA 23452;

And

Chris Doering and Connie Doering
2193 Weybridge Drive
Virginia Beach, VA 23454;

John F. Donahue and Lu A. Donahue
2131 Carolina Road
Chesapeake, VA 23322;

And

David M. Donahue
1332 Goose Landing
Virginia Beach, VA 23451;

And

Helen I. Dondero, formerly Helen M. Irby
1401 Goose Landing
Virginia Beach, VA 23451;

And

Kevin Dorrian
1130 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Bradford D. Dougherty and Jamie F. Dougherty
3209 Twinflower Lane
Virginia Beach, VA 23453;

And

Richard H. Doummar and Vivian G. Doummar
492 Southside Road
Virginia Beach, VA 23451;

And

Richard H. Doummar
2902 Pacific Avenue
Virginia Beach, VA 23451-3025;

And

Richard H. Doummar
1105 Black Duck Court
Virginia Beach, VA 23451-6532;

Thomas M. Doxie and Catherine B. Doxie
220 Shipps Lane
Virginia Beach, VA 23454;

And

Geraldine Canavan
796 Daimler Drive
Virginia Beach, VA 23454;

And

Raymond Doyle, Jr.
1501 Bodine Ct.
Chesapeake, VA 23322;

And

Therman Dozier and Catherine V. Dozier
2904 Durbin Place
Virginia Beach, VA 23453;

And

C. Edward Drescher and Amy H. Drescher
716 Winston Salem Ave
Virginia Beach, VA 23451;

And

John D. Drescher
1426 Gannet Run
Virginia Beach, VA 23451;

And

Margie S. Dreuitt
116 Burford Ave.
Virginia Beach, VA 23451;

And

W. Shepherd Drewry, Jr. and Marjorie B. Drewry
549 Virginia Dare Drive
Virginia Beach, VA 23451;

Randall Malbon Dubois
2204 Lord Seaton Circle
Virginia Beach, VA 23454;

And

Theodore M. Dumont and Macil P. Dumont
568 Saddlehorn Drive
Chesapeake, VA 23322;

And

Ruby Ann Dunn, William P. Kellam, Annie S. Kellam and Floyd E. Kellam, Jr.
Blackwater Farm - 110 acres
Virginia Beach, VA 23456;

And

Ruby Ann Dunn, Ocie Parker, Jr. and William P. Kellam
Rudee Inlet - vacant land - 4 lots
Virginia Beach, VA 23451;

And

Paull S. Dunn and Jennifer R. Dunn
928 Bingham Street
Virginia Beach, VA 23451;

And

Brian F. Dunn and Pamela M. Dunn
960 Boughton Way
Virginia Beach, VA 23453;

And

Paul S. Dunn, Jr. and Ruby Ann T. Gauntt
Doziers Bridge Parcel 11520100000052
Virginia Beach, VA 23451;

And

Dunn Investments, L.L.C.
805 12th St.
Virginia Beach, VA 23451;

Dunn Investments, LLC
404 22nd St.
Virginia Beach, VA 23451;

And

Jennifer Roberts Dunn
403 Rennie Court
Virginia Beach, VA 23451;

And

Ruby Ann Dunn
803 12th St.
Virginia Beach, VA 23451;

And

Ruby Ann Dunn
412 22nd St.
Virginia Beach, VA 23451;

And

Ruby Tomlinson Dunn
1433 Carolyn Drive
Virginia Beach, VA 23451;

And

Richard D.Dunnington
413 19th Street
Virginia Beach, VA 23451;

And

Robert W. Dunnington
411 19th Street
Virginia Beach, VA 23451;

And

David M. Dutzer and Betty J. Dutzer
1845 Thomas Lane
Virginia Beach, VA 23454;

William J. Dyckman and Debra C. Dyckman
512 Linkhorn Drive
Virginia Beach, VA 23451;

And

Thomas W. Dye and Jennifer A. Dye
2693 Alamance Circle
Virginia Beach, VA 23456;

And

Russell E. Dyke and Ruth F. Dyke
405 E. Farmington Road
Virginia Beach, VA 23454;

And

Russell E. Dyke and Ruth F. Dyke
933 Commodore Drive
Virginia Beach, VA 23454;

And

Donna J. Eaton
624 Lake Point Crescent
Virginia Beach, VA 23451;

And

Charles W. Edgerton and Patricia M. Brogan
1432 Carolyn Drive
Virginia Beach, VA 23451;

And

Margaret D. Edmonds
3262 Skipper Drive
Virginia Beach, VA 23452;

And

John R. Edwards and Carol G. Edwards
3813 Holly Dune Lane
Virginia Beach, VA 23451;

John Edwards and Felecia Edwards
901 Lamplight Lane
Virginia Beach, VA 23452;

And

William J. Eger, Sr. and Nancy A. Eger
601 Virginia Avenue
Virginia Beach, VA 23451;

And

Dawn Lynn Eibel
965 Culver Lane
Virginia Beach, VA 23454;

And

Aubrey L. Elder and Betty L. Elder
2928 Dubois Place
Virginia Beach, VA 23453;

And

Pamela T. Eley and John L. Eley, III
937 Old Cutler Road
Virginia Beach, VA 23454;

And

Denise M. Elliott
425 Pallets Road
Virginia Beach, VA 23454;

And

Earl L. Elliott
809 Pine Acre Cir
Virginia Beach, VA 23451;

And

Clarence V. Ellison, III
965 Boughton Way
Virginia Beach, VA 23453;

Harvey N.Ellsworth and Angela V. Ellsworth
3177 Monet Drive
Virginia Beach, VA 23453;

And

Lila J. Elrod
2820 Augusta Circle
Virginia Beach, VA 23453;

And

Bruce E. Elton
1105 Rebel Run Court
Virginia Beach, VA 23453;

And

Frank G. Ennis and Betty R. Ennis
821 Kennedy Avenue
Virginia Beach, VA 23451;

And

Jeffrey B. Erkenbrack
2653 AuSable Place
Virginia Beach, VA 23453;

And

Antonio Escobar and Thelma J. Escobar
1068 Gauguin Drive
Virginia Beach, VA 23454;

And

Lino L. Estacion and Amalia V. Estacion
1916 Rossini Drive
Virginia Beach, VA 23454;

And

Eric D. Etheridge and Shirley R. Etheridge
1905 Haverhill Court
Virginia Beach, VA 23453;

Evelyn Daughtry Etheridge
1070 Kenya Lane
Virginia Beach, VA 23451;

And

Stella V. Eubanks
823 High Point Avenue
Virginia Beach, VA 23451;

And

Thomas Roy Evans and Pamela Joyce Evans
309 Fountain Drive
Virginia Beach, VA 23454;

And

Thomas Roy Evans and Pamela Joyce Evans
1944 Virginia Beach Boulevard
Virginia Beach, VA ;

And

Stephen V. Failla and Tamyra G. Failla
522 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Jerry L. Fair
2460 Enchanted Forest Lane
Virginia Beach, VA 23453;

And

Tony P. Fairchild
1305 Warner Hall Drive
Virginia Beach, VA 23454;

And

Freidrich Falch and Zella Anne Falch
601 Saddlehorn Drive
Chesapeake, VA 23322;

Charles E. Falk, Jr. and Susan M. Falk
724 Oriole Drive
Virginia Beach, VA 23451;

And

Kenneth J. Falone
3333 Clubhouse Road
Virginia Beach, VA 23452;

And

Terry A. Fant and Margaret Anne Loflin-Fant
2220-2224 Royal Haven Crest
Virginia Beach, VA 23454;

And

Terry A. Fant and Margaret Anne Loflin-Fant
2228-2232 Royal Haven Crest
Virginia Beach, VA 23454;

And

Robert I. Farrar, Jr. and Bonnie T. Farrar
947 Delaware Ave
Virginia Beach, VA 23451;

And

Edward C. Faubert and Patricia D. Faubert
1644 Wildwood Drive
Virginia Beach, VA 23454;

And

Michael J. Faughnan and Sheila M. Faughnan
833 Kings Arms Drive
Virginia Beach, VA 23452;

And

Richard A. Feineis and Gayle E. Feineis
2005 Dry Creek Court
Virginia Beach, VA 23456;

Tracy Lustig Feldman
1300 Mozart Drive
Virginia Beach, VA 23454;

And

Michael A. Felton and Celeste Felton
3234 Scarborough Way
Virginia Beach, VA 23453;

And

Gladys Louise Felton
404 South Birdneck Road
Virginia Beach, VA 23451;

And

Tamara L. Fenichel
3045 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Robert S. Fentress, Jr. and Teresa L. Fentress
1328 Teresa Drive
Chesapeake, VA 23322;

And

Robert S. Fentress, Sr.
1316 Teresa Drive
Chesapeake, VA 23322;

And

Randy S. Fenz and Karen D. Fenz
898 Park Place Dr
Virginia Beach, VA 23451;

And

William F. Ferrell and Arline O. Ferrell
1809 Whittamore Rd.
Chesapeake, VA 23322;

Christine T. Filteau
701 Earl of Chesterfield Court
Virginia Beach, VA 23454;

And

Joseph E. Fineo and Elizabeth R. Fineo
1604 Fenrose Court
Virginia Beach, VA 23454;

And

Ruben P. Finger
3005 Scarlet Oak Court
Virginia Beach, VA 23452;

And

William D. Finlay and Georgette K. Finlay
1123 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Susan S. Fiore, Mary Lynn Flippen and Tipton P. Sutton
909 Baillio Drive
Virginia Beach, VA 23454;

And

Gary T. Caruana and Gennaro Fiore
2400 Casey Court
Virginia Beach, VA 23454;

And

Gennaro Fiore and Susan C. Fiore
1956 Wolfsnare Road
Virginia Beach, VA 23454;

And

Gennaro Fiore and Susan S. Fiore
207 Fair Lady Road
Virginia Beach, VA 23454;

Gennaro Fiore and Susan S. Fiore
238 Fair Lady Road
Virginia Beach, VA 23454;

And

Gennaro Fiore
180 Hughes Avenue
Virginia Beach, VA 23451;

And

Gennaro Fiore
125 South First Colonial Road
Virginia Beach, VA 23454;

And

Gennaro Fiore
2408 Casey Court
Virginia Beach, VA 23454;

And

Gennaro Fiore
2404 Casey Court
Virginia Beach, VA 23454;

And

Gennaro Fiore
133 South First Colonial Road
Virginia Beach, VA 23454;

And

Peter H. Fischgrund
517 Marsh Duck Way, Unit 31A
Virginia Beach, VA 23451;

And

Charles E. Fishel and Janet M. Fishel
481 Southside Road
Virginia Beach, VA 23451;

Phillip A. Fisher and Inez V. Fisher
1143 Carver Ave.
Virginia Beach, VA 23451;

And

Edward A. Fisher
253 Air Station Drive
Virginia Beach, VA 23454;

And

Scott D. Fitchett and Quitsna N. Fitchett
1148 Gladiola Crescent
Virginia Beach, VA 23453;

And

Roger L. Fitchett and Sandra R. Fitchett
113 Lavergne Lane
Virginia Beach, VA 23454;

And

Farrell A. Fitzpatrick and Virginia G. Fitzpatrick
1192 Hopemont Drive
Virginia Beach, VA 23454-5806;

And

Benjamin Flores and Malinda Flores
3052 Capital Hill Lane
Virginia Beach, VA 23452;

And

Robert F. Florez and Selena J. Florez
1068 Casanova Drive
Virginia Beach, VA 23454;

And

Francine Flowers and Robin R. Flowers
3405 South Plaza Trail
Virginia Beach, VA 23452;

Benita Floyd
1085 Sandy Narrows Court
Virginia Beach, VA 23454;

And

Nancy Johnson Fluellen
1094 Farrar Street
Virginia Beach, VA 23451;

And

Connie B. Fogle
2329 London Pointe Drive
Virginia Beach, VA 23454;

And

Jeremiah R. Foley and Betty R. Foley
825 Ray Place
Virginia Beach, VA 23454;

And

Jeffrey S. Fopma and Reda Jane Fopma
3108 Bloomfield Court
Virginia Beach, VA 23453;

And

Martin S. Forbes and Latonya J Forbes
1087 Owls Creek Lane
Virginia Beach, VA 23451;

And

Benjamin R. Forbes, Jr. and Trina L. Forbes
1072 Owls Creek Lane
Virginia Beach, VA 23451;

And

Arnetta Forbes
951 Owls Creek Lane
Virginia Beach, VA 23451;

Benjamin R. Forbes, Jr.
3060 Comte Court
Virginia Beach, VA 23453-3218;

And

Terry A. Ford and Valerie P. Ford
2513 Dalebrook Court
Virginia Beach, VA 23454;

And

Ronnie E. Ford
428 Gregory Lane
Virginia Beach, VA 23451;

And

Charles H. Foster and Janet M. Foster
3009 Elm Tree Court
Virginia Beach, VA 23452;

And

Billy V. Fountain and Margit A. Fountain
2344 General Longstreet Drive
Virginia Beach, VA 23454;

And

Clifford E. Fox and Conchita D. Fox
804 Kimbleton Court
Virginia Beach, VA 23453-3315;

And

Michael C. Frankiewicz and Charlotte M. Frankiewicz
3112 Ashlawn Terrace
Virginia Beach, VA 23451;

And

V. Van Franklin, Jr. and Genevieve Franklin
623 Delaware Avenue
Virginia Beach, VA 23451;

Robert B. Franklin and Joan Franklin
924 Smoke Tree Lane
Virginia Beach, VA 23452;

And

Patricia M. Franks-LaFont
3504 Alister Court
Virginia Beach, VA 23453;

And

Richard E. Frederick and Peggy P. Frederick
1197 Goshen Drive
Virginia Beach, VA 23454;

And

Catherine D. Freeman, Michael L. Freeman, James A. Freeman, Lynne Freeman and Malcolm Freeman
173 Hughes Avenue
Virginia Beach, VA 23451;

And

Elwood R. Freeman and Debra E. Freeman
2289 Huckleberry Trail
Virginia Beach, VA 23456;

And

Paul O. Freeman and Maud Annette Freeman
430 Gregory Lane
Virginia Beach, VA 23451;

And

James A. Freeman
2940 Guther Place
Virginia Beach, VA 23453;

And

Theodore Fries and Amy Fries
425 Wenger Road
Chesapeake, VA 23322;

Jaried F. Frogosa and Kelly L. Frogosa
908 Northwood Drive
Virginia Beach, VA 23452;

And

Thomas W. Frohlich and Sally E. Frohlich
444 Cold Spring Road
Virginia Beach, VA 23454;

And

David T. Frost
1121 Sunview Court
Virginia Beach, VA 23454;

And

Marianne J. Frost
3053 Capital Hill Lane
Virginia Beach, VA 23452;

And

Winona M. Frye
1009 Blue Spring Lane
Virginia Beach, VA 23452;

And

Gary L. Frykman
2913 Bamberg Place
Virginia Beach, VA 23456;

And

Terry C. Fuller and Vanessa Lee Fuller
1309 Reading Court
Virginia Beach, VA 23451;

And

David E. Furbee and Cheryl A. Furbee
3104 Bloomfield Court
Virginia Beach, VA 23456;

Stephanie T. Gagnon and Paul R. Saley
1833 Gershwin Drive
Virginia Beach, VA 23454;

And

Jerry P. Galanides and Carla J. Galanides
517 Coastal Drive
Virginia Beach, VA 23451;

And

Mitzi G. Gantt
413 16th Street
Virginia Beach, VA 23451;

And

Nancy B. Garber and Jeffrey M. Garber
1512 Little Horseshoe Drive
Virginia Beach, VA 23451;

And

Carlton D. Gardner and Elizabeth A. Gardner
3013 Coach House Lane
Virginia Beach, VA 23452;

And

William F. Gardner and Sheila Gardner
1291 Newland Drive
Virginia Beach, VA 23453;

And

James A. Garner and Margaret S. Garner
1018 Colonial Meadows Way
Virginia Beach, VA 23454;

And

Robert L. Garrison, III and Barbara A. Garrison
905 Eastern Shore Road
Virginia Beach, VA 23454;

David M. Garrison
1861 Mable Lane
Virginia Beach, VA 23454;

And

Stanley P. Garrow and Susan C. Garrow
508 Lighthouse Point
Virginia Beach, VA 23451;

And

Norman H. Garson and Emma S. Garson
128 Golden Maple Drive
Virginia Beach, VA 23452;

And

Thelma J. Gatlin
1132 Beautiful Street
Virginia Beach, VA 23451;

And

Myron E.Gattis and JoAnn M. Gattis
2152 Wolfsnare Rd.
Virginia Beach, VA 23454;

And

Michael K. Gau
2500 Elon Drive
Virginia Beach, VA 23454;

And

Marjorie J Gavin
1304 Bells Road
Virginia Beach, VA 23454;

And

James E. Gay
237 Dozier Lane
Virginia Beach, VA 23454;

Beth E. D. Geister
2510 Reagan Avenue
Virginia Beach, VA 23454;

And

Rupert H. George and Sophia L. George
2661 Alamance Circle
Virginia Beach, VA 23451;

And

William H. Gerber and Elizabeth J. Berber
1928 Rossini Drive
Virginia Beach, VA 23454;

And

William P. Gerbrick and Elicia D. Gerbrick
800 Ray Place
Virginia Beach, VA 23454;

And

Raymond R. Germain and Gwendolyn Germain
879 Reading Road
Virginia Beach, VA 23451;

And

Carlo Geronimo
2908 Myrtle Oak Court
Virginia Beach, VA 23453;

And

Brian A. Getz and Carmela R. Getz
1925 Rossini Drive
Virginia Beach, VA 23454;

And

Narjes S. Ghoreishian
2385 Sedgewick Drive
Virginia Beach, VA 23454;

Richard A. Giannascoli
1615 Colonnade Crescent
Virginia Beach, VA 23451;

And

Glen R. Gibbs
1400 Goose Landing
Virginia Beach, VA 23451;

And

Seth E. Gilbert
404 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Clarence E. Gilchrist and Angie C. Gilchrist
1128 Van Loen Dr.
Virginia Beach, VA 23453;

And

Donald E. Giles and Carolyn E. Giles
3061 John Hancock Drive
Virginia Beach, VA 23452;

And

Donald E. Giles, Sr. and Carolyn E. Giles
3021 John Hancock Drive
Virginia Beach, VA 23452;

And

John W. Gimbert and Ruth Victoria G. Durie
1900 Long Bridge Lane
Virginia Beach, VA 23454;

And

Benjamin H. Gimbert
1869 Steve Lane
Virginia Beach, VA 23454;

Adele W. Giordano
2105 Turnberry Cove
Virginia Beach, VA 23454;

And

Michael A. Glaubke and Marjorie Glaubke
2020 Schubert Drive
Virginia Beach, VA 23454;

And

William B. Gobeloff and Gabriella Soroldini-Gobeloff
1880 Finsbury Lane
Virginia Beach, VA 23454;

And

Jacqueline E. Godfrey
1457 Hiteshew Place
Virginia Beach, VA 23454;

And

Jose Antonio Gonzalez
2932 Durbin Place
Virginia Beach, VA 23456;

And

William A. Gooch
509 Virginia Dare Drive ( Lot 31 )
Virginia Beach, VA 23451;

And

William A. Gooch
509 Virginia Dare Drive ( Lot 32 )
Virginia Beach, VA 23451;

And

David A. Goode and Mary A. Goode
829 Lamplight Lane
Virginia Beach, VA 23452;

Erin J. Goodman
1328 Goose Landing
Virginia Beach, VA 23451;

And

Robert H. Gordon and Juanita M. Gordon
116 Lavergne Lane
Virginia Beach, VA 2345;

And

Howard L. Gordon
415 Hill Meadow Drive
Virginia Beach, VA 23454;

And

N. Brooks Gornto and Sarah T. Gornto
2709 Dix Inlet Road
Virginia Beach, VA 23452;

And

Mohit Gour and Reshma Gour
1508 Filly Court
Virginia Beach, VA 23453;

And

Bruce A. Grage
1784 Pathfinder Drive
Virginia Beach, VA 23454;

And

David J. Grain
2733 Seashore Cove
Virginia Beach, VA 23454;

And

David R. Granneman and Karen L. Granneman
2249 Reuben Street
Virginia Beach, VA 23454;

Robert Gray and Rena B. Gray
1201 Gladiola Crescent
Virginia Beach, VA 23453-2826;

And

Helen C. Gray
631 Carolina Avenue
Virginia Beach, VA 23451;

And

Steven D. Green
1453 Preserve Dr.
Virginia Beach, VA 23451;

And

Donnie L. Gregory and Frazier F. Gregory
529 Brooklyn Court
Virginia Beach, VA 23451;

And

James K. Gregory and Margaret E. Gregory
1208 Kittiwake Court
Virginia Beach, VA 23451;

And

Earnest E. Gregory and Valerie B. Gregory
424 Rudder Road
Virginia Beach, VA 23454;

And

Jeannette P. Gregory
428 North Oceana Boulevard
Virginia Beach, VA 23454;

And

Junius Gregory
1017 Owls Creek Lane
Virginia Beach, VA 23451;

Lena M. Grimstead
1513 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

John D. Gross and Deborah H. Gross
1872 Thomas Lane
Virginia Beach, VA 23454;

And

Thomas R. Groves
507 Carribean Avenue
Virginia Beach, VA 23451;

And

Linda Haase
524 Carolina Ave.
Virginia Beach, VA 23451;

And

Robert T. Hadley and Debra A. Hadley
1410 Brant Road
Virginia Beach, VA 23451;

And

Gregory B. Hager and Brenda T. Hager
913 Mapleton Road
Virginia Beach, VA 23452;

And

Paul E. Hale and Doris S. Hale
2200 Wolfsnare Road
Virginia Beach, VA 23454;

And

Paul E. Hale
810 Biltmore Drive
Virginia Beach, VA 23454;

Howard T. Hall
1737 Wolfsnare Road
Virginia Beach, VA 23451;

And

Jeffrey M. Hallock and Harriet J. Hallock
520 Harbour Point Road
Virginia Beach, VA 23451;

And

William G. Halloran and Crawford E. Standling
1865 Steven Lane
Virginia Beach, VA 23454;

And

Jodi L. Hambrick and Eugene C. Hambrick, Jr.
4512 Blackwater Road
Virginia Beach, VA 23457;

And

Raleigh Joseph Hamilton and Cindy Worsley Hamilton
1600 Star Grass Rd.
Virginia Beach, VA 23454;

And

Raleigh Joseph Hamilton and Cindy Worsley Hamilton
844 Quail Point Cove
Virginia Beach, VA 23454-3157;

And

William E. Hamilton and Patricia J. Hamilton
2516 New Hanover Street
Virginia Beach, VA 23456;

And

Hutch Hammond
525 Virginia Avenue
Virginia Beach, VA 23451;

Lyman H. Hammond
1007 Indian River Road # 102
Virginia Beach, VA 23451;

And

Michael J. Hampton and Bonnie J. Hampton
805 Plainsman Circle
Virginia Beach, VA 23452;

And

Joseph M. Hanley, Sr. and Frances A. Hanley
1037 Colonial Meadows Way
Virginia Beach, VA 23454;

And

Joe M. Hanley, Jr.
420 High Point Avenue
Virginia Beach, VA 23451;

And

George E. Harden and Kay F. Harden
873 Kings Arms Drive
Virginia Beach, VA 23452;

And

Peggy Jo Hardin
2832 Bamberg Place
Virginia Beach, VA 23453;

And

Melinda L. Harper and Nicholas P. Nagurney
1741 Valhalla Arch
Virginia Beach, VA 23454;

And

Alberta F. Harper
1056 Collection Creek Way
Virginia Beach, VA 23454;

Betty J. Harrington
401 West Farmington Road
Virginia Beach, VA 23454;

And

Clyde Harris and Anita Harris
230 Roselynn Lane
Virginia Beach, VA 23454;

And

Samuel M. Harris and Susie M. Harris
2924 Dubois Place
Virginia Beach, VA 23453;

And

Elise L. Harris
1132 Carver Avenue
Virignia Beach, VA 23451;

And

Elsie Harris
1111 Beautiful Street
Virginia Beach, VA 23451;

And

Elsie L. Harris
172 Hughes Avenue
Virignia Beach, VA 23451;

And

Gina M. Harris
2465 Enchanted Forest Lane
Virginia Beach, VA 23453-3748, VA 23453;

And

William E. Harris
729 Goldsboro Ave.
Virginia Beach, VA 23451;

Christopher G. Harsch and Tracie Marie Harsch
1460 Hiteshew Place
Virginia Beach, VA 23454;

And

James A. Hart and Monica S. Hart
1053 Bobolink Dr.
Virginia Beach, VA 23456;

And

William J. Hartman, Jr. and Linda C. Hartman
2417 Hood Drive
Virginia Beach, VA 23454;

And

John W. Hartman and Susan Hartman
801 Lamplight Lane
Virginia Beach, VA 23452;

And

Mayette L. Harvey and Barrett Harvey
2221 Mansion Cross Lane
Virginia Beach, VA 23456;

And

Lucien J. Harvey and Selena M. Harvey
1432 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Frederick L. Mailhes, Jr. and Melissa Harwood
815 Close Avenue
Virginia Beach, VA 23451;

And

Tany C. Hassell
900 Old Dominion Lane
Virginia Beach, VA 23451;

Brian A. Hatch
814 High Point Ave
Virginia Beach, VA 23451-4708;

And

Glenn M. Hatcher and Joyce G. Hatcher
948 Bobolink Drive
Virginia Beach, VA 23451;

And

Dean A. Hatcher and Lisa P. Hatcher
564 Harbour Point
Virginia Beach, VA 23451;

And

Dean A. Hatcher and Lisa P. Hatcher
514 26th Street
Virginia Beach, VA 23451;

And

Miles J. Haus, III and Stephanie D. Haus
2508 Townfield Lane
Virginia Beach, VA 23454;

And

Miles J. Haus, III and Stephanie D. Haus
2612 Olympic Drive
Virginia Beach, VA 23456;

And

Michael J. Haverly and Deanna M.. Haverly
1072 Gauguin Drive
Virginia Beach, VA 23454;

And

Geraldine R. Hawkins
3304 Barcelona Court
Virginia Beach, VA 23451;

Wesley Haynes
110 Hughes Avenue
Virginia Beach, VA 23451;

And

William Heard, Jr. and Sheryll B. Heard
3252 Twinflower Lane
Virginia Beach, VA 23453;

And

Michael W. Heath and Irene C. Heath
3104 Pender Court
Virginia Beach, VA 23456-3562, VA ;

And

Michael W. Heath and Irene C. Heath
2368 Litchfield Way
Virginia Beach, VA 23453;

And

Bobby L. Heath and Jean R. Heath
704 Blackwater Rd.
Chesapeake, VA 23322-1340;

And

Tina T. Heath
1828 Chantilly Court
Virginia Beach, VA 23451-6152;

And

Christine Louise Hebert, Trustee
413 East Farmington Road
Virginia Beach, VA 23454;

And

Raymond W. Heim and Phyllis D.Heim
406 Highpoint Avenue
Virginia Beach, VA 23451;

Alva D. Helms and Michele K. Chase-Helms
2660 Alamance Circle
Virginia Beach, VA 23456;

And

Ray S. Helterbridle and Kiyo S. Helterbridle
213 Lavergne Lane
Virginia Beach, VA 23454;

And

Buddy R. Hembree and Barbara A. Hembree
529 Lakewood Circle
Virginia Beach, VA 23451;

And

Vanessa L. Joyner, Carrie Lee Gary, Mary K. Henry Philpot and Mary C. Henry
1486 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Kenneth E. Hensley, Jr. and Brenda A. Hensley
213 Bob Lane
Virginia Beach, VA 23454;

And

Frank Hensley
1517 New York Avenue
Virginia Beach, VA 23454;

And

Michael J. Hess and Maria Hess
1041 Country Mill Rd.
Virginia Beach, VA 23454;

And

Maria C. Hess fka Maria C. Arvelo
1820 Sheringham West
Virginia Beach, VA ;

Henry Highton and Martha O. Highton
315 Falling Lane
Virginia Beach, VA 23454;

And

Ilse K. Hippler
3000 Homespun Avenue
Virginia Beach, VA 23452;

And

Rod Hobbs
141 Golden Maple Drive
Virginia Beach, VA 23452;

And

Relmond A. Hodges and Maureen Hodges
2225 London Street
Virginia Beach, VA 23454;

And

Alexander Hofhner and Laura Hofner
2244 Wolfsnare Road
Virginia Beach, VA 23454;

And

Patricia A. Holben
2904 Bald Eagle Bend
Virginia Beach, VA 23456;

And

Dorothy M. Holden
3245 Saxon Place
Virginia Beach, VA 23453;

And

Robert L. Holland, Jr. and Johnna M. Holland
721 Vanderbilt Avenue
Virginia Beach, VA 23451;

Carey Scott Holland
600 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Mary E. Holland
1953 Piney Woods Lane
Virginia Beach, VA 23456;

And

Matthew Holloway and Georgia Williams Holloway
309 S. Birdneck Rd.
Virginia Beach, VA 23451;

And

Thomas W. Holloway and Janet A. Holloway
404 E. Farmington Road
Virginia Beach, VA 23454;

And

Isaac L. Holloway
1007 Barnacle Ct.
Virginia Beach, VA 23451;

And

Scott K. Holmes and Elizabeth A. Holmes
504 Croatan Hills Drive
Virginia Beach, VA 23451;

And

Sol Holsveig
224 Cavalier Drive
Virginia Beach, VA 23451;

And

Howard H. Holzmacher and Brenda G. Holzmacher
3313 Heffington Dr.
Virginia Beach, VA 23456;

Joseph W. Hood, Jr. and Mary S. Gaspar Hood
205 Linkhorn Drive
Virginia Beach, VA 23451;

And

Nancy S. Hoover
225 Applewood Lane
Virginia Beach, VA 23452;

And

Annie C. Hopkins
2936 Saville Garden Way
Virginia Beach, VA 23453;

And

Daniel G. Hopwood and Kelly L. Hopwood
2509 Elon Drive
Virginia Beach, VA 23454;

And

Alan D. Hosack and Brenda L. Hosack
913 Pillow Drive
Virginia Beach, VA 23454;

And

Koseung O. Houck and Kim C. Houck
1912 Rossini Drive
Virginia Beach, VA 23454;

And

Richard D. Hovorka and Becky L. Hovorka
2241 Holland Road
Virginia Beach, VA 23453;

And

Timothy J. Huck and Donnelle J. Riccio-Huck
2433 Guardhouse Way
Virginia Beach, VA 23456;

Carolyn B. Hudgins
1017 Caton Drive
Virginia Beach, VA 23454;

And

Clarence J. Hudson and Diana L. Hudson
807 Holly Hedge Ave.
Virginia Beach, VA 23452;

And

David H. Hudson and Nancy A. Hudson
1804 Haviland Drive
Virginia Beach, VA 23454;

And

Thomas A. Dearing, Imgard M. Dearing, Clyde Allen Hughes, Jr. and Christina D. Hughes
110 Oceana Blvd.
Virginia Beach, VA 23454;

And

William Carter Hughes and Eva A. Hughes
236 Gatewood Avenue
Virginia Beach, VA 23454;

And

Joel C.Hughes and Megan G. Hughes
3088 Barberry Lane
Virginia Beach, VA 23453;

And

Albert V. Hughes, Jr.
1053 Fentress Airfield Road
Chesapeake, VA 23322;

And

Clara Mae Hughes
229 Lavergna Lane
Virginia Beach, VA 23454;

James Will Hughes
149 Hughes Ave.
Virginia Beach, VA 23451;

And

Paul A. Huizenga and Marcia Huizenga
1713 Star Lake Dr.
Virginia Beach, VA 23453;

And

Alfred E. Hull, Jr. and Barbara A. Hull
2549 Salem Road
Virginia Beach, VA 23456;

And

Rosemary Humberson
1904 Marta Court
Virginia Beach, VA 23454;

And

Lorene Hummer-Sleezer
800 High Point Avenue
Virginia Beach, VA 23451;

And

Jack H. Humphries and Carolyn G. Humphries
1096 Blackburn Lane
Virginia Beach, VA 23454;

And

Cleopatra M. Hunter
324 Appian Avenue
Virginia Beach, VA 23452;

And

Thomas W. Hunter
1139 Blackduck Ct.
Virginia Beach, VA 23451;

Stephen E. Hutchens and Katherine A. Hutchens
1676 Chestwood Drive
Virginia Beach, VA 23456;

And

Andrea Hutchinson, Executor, Estate of Mary Louise Bell
412 Lake Drive
Virginia Beach, VA 23451;

And

Sidney Hyde, Jr. and Wanda L. Hyde
2912 Cardo Place
Virginia Beach, VA 23453;

And

Charles D. Hylliberg and Phyllis J. Hylberg
729 Delaware Avenue
Virginia Beach, VA 23451-4624;

And

Bernard F. Iliff and Wanda B. Iliff
413 Croatan Road
Virginia Beach, VA 23451;

And

Ray V. Ingold and Jean C. Ingold
937 Windsor Road
Virginia Beach, VA 23451;

And

Frederick Inzerillo and Lucillle A. Inzerillo
1909 Olympic Drive
Virginia Beach, VA 23456;

And

Joyce W. Irby
288 Ocean Hills Road
Virginia Beach, VA 23451;

John E. Ives
727 Delaware Avenue
Virginia Beach, VA 23451;

And

Mary L. Sanderlin Jablonski
916 Charnell Drive # 302
Virginia Beach, VA 23451;

And

John Ellis Jackson
2105 Baltic Avenue
Virginia Beach, VA 23451;

And

Patty A. James, James Jones, Carolyn Jones and Estelle Bray
458 Realty Lane
Virginia Beach, VA 23454;

And

Paul M. James and Walene M. James
2101 Pallets Ct.
Virginia Beach, VA 23454;

And

Shirley J. James
144 Burford Ave.
Virginia Beach, VA 23451;

And

James E. Jard and Jean M. Jard
508 West Holly Road
Virginia Beach, VA 23451;

And

John B. Jard and Maureen Jard
504 Mockingbird Dr.
Virginia Beach, VA 23451;

Cheryl Jeffries
817 Old Cutler Road
Virginia Beach, VA 23454;

And

Terry J. Jennings and Ruth Ann Jennings
805 9th Street
Virginia Beach, VA 23451;

And

Benjamin Jerrod and Ernestine V. Jerrod
3109 Bloomfield Court
Virginia Beach, VA 23453;

And

Sean V. Jimenez and Heather M. Jimenez
1604 Mediterranean Avenue
Virginia Beach, VA 23451;

And

Sean V. Jimenez and Heather M. Jimenez
519 A-B 16th Street
Virginia Beach, VA 23451;

And

Simuel Johns, Sr.
1083 Hope Avenue
Virginia Beach, VA 23451;

And

John L. Johnson and Dorothy Johnson
3017 Ashlawn Terrace
Virginia Beach, VA 23452;

And

James Johnson and Edna M. Johnson
895 Reading Road
Virginia Beach, VA 23451;

Robert L. Johnson and Helen V. Johnson
124 Burford Avenue
Virginia Beach, VA 23451;

And

Kenneth W. Johnson and Janice A. Johnson
604 Vanderbilt Ave.
Virginia Beach, VA 23451;

And

Jeffrey P. Johnson and Lori C. Johnson
1641 Flammarion Drive
Virginia Beach, VA 23454;

And

James M. Johnson, Jr. and Nancy M. Johnson
1309 Blue Pete Road
Virginia Beach, VA 23451;

And

Mark R. Johnson and Pamela H. Johnson
2240 Sandy Woods Lane
Virginia Beach, VA 23456;

And

John A. Johnson and Ruben A. Johnson
658 Pinewood Drive
Virginia Beach, VA 23451;

And

Maureen D. Tarvin and Thomas J. Johnson
921 Saint Circle
Virginia Beach, VA 23454;

And

Allan R. Johnson
2253 Sedgewick Drive
Virginia Beach, VA 23454;

Allan R. Johnson
2219 Sedgewick Drive
Virginia Beach, VA 23454;

And

Allan R. Johnson
813 Westminster Lane
Virginia Beach, VA 23454;

And

Allan R. Johnson
2212 Chadwick Drive
Virginia Beach, VA 23454;

And

Alston Denig Johnson, Trustee
1333 Starling Court
Virginia Beach, VA 23451;

And

Edith Louise Johnson
825 Virginia Beach Boulevard
Virginia Beach, VA 23451;

And

Ernest L. Johnson
748 Oriole Drive
Virginia Beach, VA 23451;

And

James E. Johnson, Jr.
1321 North Bay Shore Drive
Virginia Beach, VA 23451;

And

Nancy C. Johnson
1148 Crystal Lake Drive
Virginia Beach, VA 23451;

Patricia A. Johnson
1812 Monet Court
Virginia Beach, VA 23453;

And

Ruth Ann Johnson
512 South Birdneck Road
Virginia Beach, VA 23451;

And

Steven M. Johnston and Ann M. Johnston
971 B Street
Virginia Beach, VA 23451;

And

Kenneth M. Jones and Ann M. Jones
686 Biltmore Drive
Virginia Beach, VA 23454;

And

John F. Jones and Catherine M. Bennett
1844 Steve Lane
Virginia Beach, VA 23454;

And

Mark W. Jones and Grace S. Jones
709 High Point Avenue
Virginia Beach, VA 23451;

And

Percy Lee Jones, Jr. and Harriet H. Jones
609 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Vivian R. Jones and Isaac C. Knox, Jr.
432 North Oceana Boulevard
Virginia Beach, VA 23454;

Thomas U. Jones and Martha A. Jones
3024 Silver Maple Drive
Virginia Beach, VA 23452;

And

Cleon Jones
3308 Lake Crest Road
Virginia Beach, VA 23452;

And

Daniel Jones and Kathleen P. Jones
528 N. Birdneck Rd. #104
Virginia Beach, VA 23451;

And

James M. Jordan, Jr. and Dorothy L. Jordan
444 Gary Avenue
Virginia Beach, VA 23454;

And

Kevin H. Joyner
2520 Dellwood Drive
Virginia Beach, VA 23454;

And

Donald A. Kamencik and Marja A. Kamencik
212 Cheltenham Drive
Virginia Beach, VA 23454;

And

George J. Kane and Marianne E. Kane
404 Redhead Way
Virginia Beach, VA 23451;

And

George P. Karangelen, III
631 25th Street
Virginia Beach, VA 23451;

Dania M. Karloff and Kenneth R. Karloff
2136 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Larissa Keiper
2613 Hamill Ct
Virginia Beach, VA 23453;

And

Ronald I. Keizer and Gloria D. Keizer
1800 Haviland Drive
Virginia Beach, VA 23454;

And

Gretchen Kellas
2236 North Wolfsnare
Virginia Beach, VA 23451;

And

Timothy Kennedy and Kathleen A. Kennedy
1084 Gauguin Drive
Virginia Beach, VA 23454;

And

Richard N. Kent and Elizabeth Kent
233 Dalebrook Drive
Virginia Beach, VA 23454;

And

Bruce L. Kerr and Rosemary D. Kerr
904 Fulton Court
Virginia Beach, VA 23454;

And

John Thomas Kersey and Barbara A. Kersey
426 Longleaf Road
Virginia Beach, VA 23454-3311;

J. Thomas Kersey and Barbara Ann Kersey
537 Bushnell Drive
Virginia Beach, VA 23451-7115;

And

Daon L. Kerzanet
540 Marsh Duck Way
Virginia Beach, VA 23451;

And

Eugene A. Kesler and Debra S. Kesler
2104 Wolfsnare Road
Virginia Beach, VA 23454;

And

John P. Kesler and Sarah L. Kesler
204 Lavergne Lane
Virginia Beach, VA 23454;

And

Virginia B. Kesler
2100 Wolfsnare Road
Virginia Beach, VA 23454;

And

Sarah Leigh Kessler
529 Pinewood Drive
Virginia Beach, VA 23451;

And

Daniel S. Kiley and Katherine S. Kiley
541 Bushnell Drive
Virginia Beach, VA 23451;

And

Oneida L. Kimbrow
1141 Gauguin Drive
Virginia Beach, VA 23454;

Isabelle Morgan King
1133 Old Virginia Beach Road
Virginia Beach, VA 23451;

And

Wade H. Kinley and Rhonda M. Kinley
2725 Alamance Circle
Virginia Beach, VA 23456;

And

Gilbert John Kirk, III and Michele Purcell Kirk
424 West Plantation Road
Virginia Beach, VA 23454;

And

William Kirkland
3501 Stancil Street
Virginia Beach, VA 23452;

And

Shawn W. Kirkpatrick
241 Air Station Drive
Virginia Beach, VA 23454;

And

Thomas W. Kirkpatrick
237 Air Station Drive
Virginia Beach, VA 23454;

And

Jeffrey W. Knowles and Jennifer L. Knowles
724 Terrace Avenue
Virginia Beach, VA 23451;

And

Cheryl L. Knox
3104 Damascus Trail
Virginia Beach, VA 23453;

Ronnie C. Knox
1021 Coastaway Drive
Virginia Beach, VA 23451;

And

Mark K. Knudson
887 Short Line Road
Virginia Beach, VA 23451;

And

Robert F. Knuth and Renee A. Woodford
1300 Kildeer Ct.
Virginia Beach, VA 23451;

And

Michael J. Kodya and Jeanann Kodya
429 Hill Meadow Drive
Virginia Beach, VA ;

And

Carl V. Kois and Rebecca S. Kois
3020 Cobblestone Drive
Virginia Beach, VA 23452;

And

Frank W. Kolinie, Jr. and Sarah Catherine Kolinie
2604 Pulaski Loop
Virginia Beach, VA 23456;

And

Barry L. Koontz
1124 Debussy Court
Virginia Beach, VA 23454;

And

Kelly C. Koontz
844 Quesnel Drive
Virginia Beach, VA 23454;

Edward H. Kreuth, Gloria E. Kreuth, Jack L. Hayes and Lois V. Hayes
2488 Cheltenham Court
Virginia Beach, VA 23454;

And

Peter H. Kuykendall and Regina M. Kuykendall
620 Carter Road
Chesapeake, VA 23322;

And

Pierre D. Laberge and Dionisia L. Laberge
3435 Dandelion Crescent
Virginia Beach, VA 23453;

And

Bruce R. Lafave and Perlita L. Lafave
228 Dalebrook Drive
Virginia Beach, VA 23454;

And

Mai Tani Lafont
1073 Gauguin Drive
Virginia Beach, VA 23454;

And

Kevin M. Lahouchuc and Jennifer L. Lahouchuc
1901 Clifton Bridge Drive
Virginia Beach, VA 23456;

And

Robert H. Lake, Jr.
212 Farmington Road
Virginia Beach, VA 23454;

And

Richard F. Lambert
522 Virginia Ave.
Virginia Beach, VA 23451;

Robert Lambriola
1861 Finsbury Lane
Virginia Beach, VA 23454;

And

Nathaniel A. Land and Patricia A. Land
1231 New Land Drive
Virginia Beach, VA 23453;

And

James Annis Land
240 Realty Land
Virginia Beach, VA 23454;

And

Karen A. Land
1003 Barnacle Court
Virginia Beach, VA 23451;

And

James R. Landon and Dianne Landon
3016 Gentry Road
Virginia Beach, VA 23452;

And

John D. Laughlin and Rosalie K. Laughlin
221 44th Street
Virginia Beach, VA 23451;

And

John R. Laura
2905 Old Glory Road
Virginia Beach, VA 23456;

And

Steve T. Lawrence and Doris Mae Lawrence
201 Shipps Lane
Virginia Beach, VA 23454;

Karl Lawrence and Heather Lawrence
1105 Pathfinder Court
Virginia Beach, VA 23454;

And

Lisa G. Lawrence
1806 Artic Ave.
Virginia Beach, VA 23451;

And

Lucille Lawrence
1173 Beautiful St.
Virginia Beach, VA 23451;

And

Robert E. Lawson
834 Park Place Drive
Virginia Beach, VA 23451;

And

William M. Lawton and Suzanne F. Lawton
728 Oriole Drive
Virginia Beach, VA 23451;

And

Greg R. Lee, Marissa T. Lee, Bernardino S. Giron and Leonida T. Giron
3008 Elm Tree Court
Virginia Beach, VA 23452;

And

Chi M. Lee and Tina J. Lee
1932 Winterhaven Dr.
Virginia Beach, VA 23456;

And

Frederick E. Lee, II and Tina Marie Lee
1636 Gallery Avenue
Virginia Beach, VA 23451;

Frederick E. Lee, II and Tina Tower Lee
838 Parkplace Drive
Virginia Beach, VA 23451;

And

Ruth O. Lee
1113 Loretta Lane
Virginia Beach, VA 23451;

And

Vanessa D. Lee
1416 Petrell Court
Virginia Beach, VA 23454;

And

Linver Leffel and Joyce Leffel
569 Saddlehorn Drive
Chesapeake, VA 23322;

And

Charles D. Leffler and Nancy H. Leffler
101-103 Lavergne Lane
Virginia Beach, VA 23454;

And

Warren E. Leland, Jr.
830 High Point Avenue
Virginia Beach, VA 23451;

And

Paul A. Lemma, Jr. and Jane Paez
809 Great Neck Road
Virginia Beach, VA 23454;

And

Joseph C. Lemma
2501 Pickett Circle
Virginia Beach, VA 23454;

Jeffrey T. Leonard and Dawn M. Leonard
1829 Abbotsbury Way
Virginia Beach, VA 23453;

And

John E. Leonard and Susan M. Leonard
2113 Commodore Ct.
Virginia Beach, VA 23454;

And

S. Scott Leonard
819 12th Street
Virginia Beach, VA 23451;

And

Stanley Scott Leonard, Executor Estate of Verna B. Leonard
507 W. Holly Road
Virginia Beach, VA 23451;

And

Barbara L. Leopold
460 Falling Lane
Virginia Beach, VA 23454;

And

Pamela R. Levinson
795 Oriole Drive
Virginia Beach, VA 23451;

And

Michael L. Lewis and Barbara D. Lewis
1100 Strauss Drive
Virginia Beach, VA 23454;

And

Robert Lee Lewis, Jr.
1158 Beautiful Street
Virginia Beach, VA 23451;

Bo Cong Li and Jian Rong Li
1916 Lanard Court
Virginia Beach, VA 23454-6512;

And

Timm. A. Lietzke and Margarita D. Lietzke
1120 Debussy Court
Virginia Beach, VA 23454;

And

Robert A. Lincoln, Mary O. Lincoln, Anthony R. Lincoln and Cathleen S. Lincoln
416 26th St.
Virginia Beach, VA 23451;

And

George Michael Lindale and Sharon W. Lindale
2520 Dalebrook Court
Virginia Beach, VA 23454;

And

Henry E. Lindeman, III and Michele S. Lindeman
405 Fountain Drive
Virginia Beach, VA 23454;

And

John Lindsey
956 Colonial Meadows Way
Virginia Beach, VA 23454;

And

Michael J. Linett and Marian E. Linett
2432 Eastchester Drive
Virginia Beach, VA 23454;

And

Henry C. Little and Virginia L. Little
1136 Carver Ave.
Virginia Beach, VA 23451;

Eva Little
1827 Chantilly Court
Virginia Beach, VA 23451;

And

Barbara B. Lloyd
100 Pinewood Road, Unit 116
Virginia Beach, VA 23451-3968;

And

Herbert A. Lofton, Jr.
2937 Fetsch Pl
Virginia Beach, VA 23453;

And

David Edward Logan
1860 Plane Circle
Virginia Beach, VA 23454;

And

Anthony J. Lombardo and Joseph P. Lombardo
424 Terrace Court
Virginia Beach, VA 23451;

And

Robert B. Long and Edith J. Long
704 Westminster Lane
Virginia Beach, VA 23454;

And

W. Morris Long and Harriet R. Long, Trustees
565 Harbour Point
Virginia Beach, VA 23451;

And

Barbara T. Longtin
709 Hilltop Road
Virginia Beach, VA 23454;

Lonnie P. Longtin
1508 Arctic Avenue
Virginia Beach, VA 23451-3455;

And

James R. Loudermilk, Jr. and Judith H. Loudermilk
1612 Shadblow Ct.
Virginia Beach, VA 23454;

And

Serge Louis-Jeune and Marie E. Louis-Jeune
1976 Wells Ford Drive
Virginia Beach, VA 23454;

And

William J. Love, Jr. and Angie L. Love
481 Rudder Road
Virginia Beach, VA 23454;

And

Jeffrey E. Lovell
3236 Redgrove Court
Virginia Beach, VA 23456;

And

Leslie Lovell
1776 Rose Petal Drive
Virginia Beach, VA 23453;

And

Sidney A. Lowe, Jr. and Peggy S. Lowe
720 Maryland Avenue
Virginia Beach, VA 23451;

And

Gerald Linwood Lucas and Elsie R. Lucas
662 Forest Glen Court
Virginia Beach, VA 23452;

Joseph Ludvik
3260 Deer Park Drive
Virginia Beach, VA 23452;

And

William A. Ludwig, Jr. and Patricia L. Ludwig
949 Indian Circle
Virginia Beach, VA 23451;

And

Shirley W. Luna
1128 Geranium Crescent
Virginia Beach, VA 23452;

And

Joe E. Lungwitz
542 Southside Rd.
Virginia Beach, VA 23451;

And

Alexander J. Lutz and Doris G. Lutz
715 10th Street
Virginia Beach, VA 23451;

And

Donald A. MacEachern and Perrin G. MacEachern
2108 Chicken Valley Road
Virginia Beach, VA 23454;

And

Vivian E. Macer
104 Butts Lane
Virginia Beach, VA 23451;

And

Byron E. Madden, Jr. and Charity Fay Madden
711 10th St.
Virginia Beach, VA 23451;

Charity F. Madden f.k.a. Charity F. Primm
3446 Marabou Ln.
Virginia Beach, VA 23451;

And

Madelyn B. Maggard,Christine B. Atherton, Keith R. Atherton and Christine B. Atherton
1402 Braut Road
Virginia Beach, VA 23451;

And

William A. Mahoney and Linda D. Mahoney
1009 Great Pine Road
Virginia Beach, VA 23454;

And

Albin R. Mailhes, Jr. and Rose S. Mailhes
726 Greensboro Avenue
Virginia Beach, VA 23451;

And

Frederick L. Mailhes and Vera T. Mailhes
705 Simpkins Lane
Virginia Beach, VA 23454;

And

Emil Majetich and Maria T. Majetich
261 Elon Court
Virginia Beach, VA 23454;

And

Emil N. Majetich, Jr.
1100 Marshview Court
Virginia Beach, VA 23451;

And

Robert Edward Majette and Barbara J. Majette
3016 Cobblestone Drive
Virginia Beach, VA 23452;

Joseph M. Majewski and Sharon L. Majewski
708 Delaware Avenue
Virginia Beach, VA 23451;

And

Ronald Malbon and Linda D. Malbon
2948 Cherie Drive
Virginia Beach, VA 23453;

And

Jean T. Malbon
2142 Grey Fox Lane
Virginia Beach, VA 23456;

And

Jean T. Malbon
Parcel D Northwest corner on southerly side of Old Dam Neck Road
, VA ;

And

Jean T. Malbon
857 Old Dam Neck Road
Virginia Beach, VA 23456;

And

Thomas M. Malbon, Jr.
1349 Electric Court
Virginia Beach, VA 23451;

And

Richard A. Malla and Gale E. Malla
1929 Rossini Drive
Virginia Beach, VA 23454;

And

Margaret B. Mallison
2244 London Street
Virginia Beach, VA 23454;

Sherry Mandego
2908 Cessna Drive
Virginia Beach, VA 23452;

And

Bess E. Mann
1014 Hanson Way
Virginia Beach, VA 23454;

And

Patricia A. Mann
2579 Cove Point Place
Virginia Beach, VA 23454;

And

Kenneth P. Manoso
411 Marsh Duck Way
Virginia Beach, VA 23451;

And

John Alfriend Mapp and Betty Fox Mapp
509 W. Holly Rd.
Virginia Beach, VA 23451;

And

Paul Marcano and Sone L. Marcano
817 23rd Street
Virginia Beach, VA 23451;

And

David W.Marino and GeneAnn Marino
2669 Pleasant Acres Drive
Virginia Beach, VA 23456;

And

Kenneth K. Marshall and Linda S. Marshall
3132 Bloomfield Court
Virginia Beach, VA 23453;

Orgus G. Martin and Mary H. Martin
1400 Centerville Turnpike South
Chesapeake, VA 23322;

And

Jimmy Lee Martin and Sandee Rae Martin
2417 Dalebrook Court
Virginia Beach, VA 23454;

And

John T. Martin, Sr. and Velma Martin
804 Woodmont Drive
Chesapeake, VA 23322-1814;

And

Janet B. Martin
320 Bay Colony Drive
Virginia Beach, VA 23451;

And

Mary Elizabeth Martin
2417 Puritan Road
Virginia Beach, VA 23462;

And

Martha C. Martin
1328 Starling Court
Virginia Beach, VA 23451;

And

Stanley J. Mason
1268 Laskin Road, # 202
Virginia Beach, VA 23451;

And

Thomas E. Martin and Kathleen M. Martin
237 Dalebrook Drive
Virginia Beach, VA 23454;

William Alan Matkins
3056 John Hancock Drive
Virginia Beach, VA 23452;

And

Raymond J. Mattes and Sandra J. Mattes
905 Duke of Suffolk Dr.
Virginia Beach, VA 23454;

And

Richard L. Matthews and Linda C. Matthews
3041 Coach House Lane
Virginia Beach, VA 23452;

And

Deborah Matthews
905 Long Ridge Road
Chesapeake, VA 23322;

And

James R. Mayhall
240 Air Station Drive
Virginia Beach, VA 23454;

And

Michael Wade Mayo and Carol Mayo
2225 Pocaty Road
Chesapeake, VA 23322;

And

Robert McBurney and Linda J. McBurney
802 Arctic Avenue
Virginia Beach, VA 23451;

And

Eugene A. McCarther
2416 Hillsboro Quay
Virginia Beach, VA 23456;

Jerry Wayne McClenney and Cheryl Marie McClenney
2248 Reuben Street
Virginia Beach, VA 23454;

And

Judith Brown McClenny
1400 Cypress Avenue
Virginia Beach, VA 23451;

And

Judith Brown McClenny
828 Winston Salem Ave.
Virginia Beach, VA 23451;

And

Judith Brown McClenny, formerly Judith Brown Witcher
300 Rudee Avenue
Virginia Beach, VA 23451;

And

Darren F. McConnell and Michele L. McConnell
3505 Criollo Drive
Virginia Beach, VA 23453;

And

Joseph J. McCoy and Carolyn Carrington McCoy
1217 Ginger Crescent
Virginia Beach, VA 23453;

And

Jason Clay McCoy
528 Marsh Duck Way
Virginia Beach, VA 23451;

And

Jennifer Malbon McCoy
1428 Preserve Drive
Virginia Beach, VA 23451;

Johnny C. McCoy
34 Rudee Avenue
Virginia Beach, VA 23451;

And

Johnny C. McCoy
1029 Angler Lane
Virginia Beach, VA 23451;

And

Cecil M. McDaniel and Mary R. McDaniel
1340 Teresa Dr.
Chesapeake, VA 23322;

And

Blanche S. McDonald, Trustee
2117 Pocaty Road
Chesapeake, VA 23322;

And

David L. McElhaney and Robin A. McElhaney
1617 Dendron Drive
Virginia Beach, VA 23451;

And

Steven W. McFall and Linda K. McFall
1304 Teresa Drive
Chesapeake, VA 23322;

And

Marilu J. McFarland
1325 Blue Pete Rd.
Virginia Beach, VA 23451;

And

Marci Ann McGohan
585 Tenbee Lane
Virginia Beach, VA 23451;

Max P. Fresquez and Anna M. McGovern
2120 Newstead Court
Virginia Beach, VA 23454;

And

David G. McGovern and Ronica C. McGovern
2109 Swallow Lane
Virginia Beach, VA 23454;

And

Paul F. McGovern and Shaula D. McGovern
1221 Paramore Drive
Virginia Beach, VA 23454;

And

Jon M. McGruder
909 Penguin Place
Virginia Beach, VA 23451;

And

John R. McGurk, Jr. and Shannon W. McGurk
1317 Blue Pete Road
Virginia Beach, VA 23451;

And

Terrence R. McHugh
868 24th Street
Virginia Beach, VA 23451;

And

Michael McLean and Patricia McLean
316 27th St.
Virginia Beach, VA 23451;

And

Mary E. McLemore
2468 Mirror Lake Drive
Virginia Beach, VA 23456;

Robert E. McLendon and Ann McLendon
2421 Melstone Court
Virginia Beach, VA 23456;

And

Richard McNaught and Jane A. McNaught
517 Margaret Drive
Chesapeake, VA 23322;

And

James G. McNaught and Linda McNaught
1341 Goose Landing
Virginia Beach, VA 23451;

And

John McNaught
1353 Goose Landing
Virginia Beach, VA 23451;

And

Johnny E. McNeil
3018 Dedi Court
Virginia Beach, VA 23456;

And

Jeffrey B. McTyre
2104 Farmington Court
Virginia Beach, VA 23454;

And

William Thomas Medlin, III
1320 Mediterranean Avenue
Virginia Beach, VA 23451;

And

Frank J. Mehrtens and Barbara Jean Mehrtens
460 Flint Court
Virginia Beach, VA 23452;

Rebecca A. Mellott
913 Delaware Avenue
Virginia Beach, VA 23451;

And

Thomas M. Mentz and Pamela Ann Mentz
3105 Bloomfield Court
Virginia Beach, VA 23453;

And

Andrew Dalton Meredith, William Bankhead Meredith, Jr., George Minor Meredith, III, Scott Turow Meredith and Austin Reed Meredit
1604 Dendron Drive
Virginia Beach, VA 23451;

And

Catharine D. Meredith and John J. Weinbrecht, Jr.
1081 Old Dam Neck Road
Virginia Beach, VA 23454;

And

Catharine D. Meredith
2217 Wolf Street
Virginia Beach, VA 23454;

And

Jane B. Meredith
516 Southside Road
Virginia Beach, VA 23451;

And

Stephan I. Michaels and Katherine F. Michaels
500 Lighthouse Point
Virginia Beach, VA 23451;

And

Andre W. Michl and Mary F. Michl
404 E. Plantation Road
Virginia Beach, VA 23454;

Joe S. Midgett and Sue E. Midgett
225 Roselynn Lane
Virginia Beach, VA 23454;

And

Dalton E. Midgett
244 Middle Lane
Virginia Beach, VA 23454;

And

John J. Miley and Linda S. Miley
744 Forest Mills Road
Chesapeake, VA 23322;

And

John Millar and Marsha J. Millar
3549 Dandelion Crescent
Virginia Beach, VA 23453;

And

David M. Miller and Carol M. Miller
2201 North Wolfsnare Drive
Virginia Beach, VA 23454;

And

Rodney E. Miller and Diana J. Miller
1213 Blackwater Road
Chesapeake, VA 23322;

And

Ivan Keith Miller and Laurie K. Miller
821 Bedford Street
Chesapeake, VA 23322;

And

Merlin L. Miller and Linda G. Miller
953 Bedford Street
Chesapeake, VA 23322;

Ivan E. Miller and Orpha Miller
925 Bedford Street
Chesapeake, VA 23322;

And

Dale L. Miller and Patricia R. Miller
2940 Bamberg Pl.
Virginia Beach, VA 23453;

And

Dale L. Miller and Patricia R. Miller
429 Pattets Rd.
Virginia Beach, VA 23454;

And

Marie A. Miller
418 20th Street
Virginia Beach, VA 23462;

And

Marie A. Miller
3413 Raintree Road
Virginia Beach, VA ;

And

Ricahrd Alan Miller
717 Blackwater Road
Chesapeake, VA 23322;

And

Elizabeth Mills
153 Sea Street
Virginia Beach, VA 23451;

And

Patricia A. Mills
3405 Club House Road
Virginia Beach, VA 23452;

Michael J. Minor
542 Biltmore Drive
Virginia Beach, VA 23454;

And

Raymond Mireles and Delia Mireles
3113 John Hancock Drive
Virginia Beach, VA 23452;

And

Robert C. Mitchell and Sandra M. Mitchell
1937 Weybridge Circle
Virginia Beach, VA 23454;

And

William R. Mitchell and Victoria R. Mitchell
2469 Rockwater Circle
Virginia Beach, VA 23456;

And

Elisah E. Mitchell, Jr.
1063 Longstreet Avenue
Virginia Beach, VA 23451;

And

William F. Mitchell
2197 Rosewell Drive
Virginia Beach, VA 23456;

And

Leonard A. Mochi
969 Boughton Way
Virginia Beach, VA 23453;

And

Stephen E. Moison
417 Pinewood Dr.
Virginia Beach, VA 23451;

John C. S. Moncure and Laurie C. Moncure
1620 Dendron Drive
Virginia Beach, VA 23451;

And

Barry E.Monteiro
305 Cripple Creek Ct.
Virginia Beach, VA 23452;

And

Tim D. Moody
1332 Green Cedar Lane
Virginia Beach, VA 23453;

And

Tim D. Moody
718 16th Street
Virginia Beach, VA 23451;

And

Tim D. Moody
3324 Zurich Arch
Virginia Beach, VA 23452;

And

Nancy M. Moore and Emmett E. Moore
1512 Percheron Court
Chesapeake, VA 23322;

And

Charles M. Moore and Ethel L. Moore
2821 Bamberg Place
Virginia Beach, VA 23453;

And

Abner J. Moore, Juanita S. Moore, Mark S. Moore and Kelly S. Moore
561 Saddlehorn Drive
Chesapeake, VA 23322;

Denise A. Moore
782 Westminster Lane
Virginia Beach, VA 23454;

And

Emmett E. Moore, Jr.
2221 Pocaty Road
Chesapeake, VA 23322;

And

Annette B. Morgan
1613 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Mildred Morgan
232 Fighter Drive
Virginia Beach, VA 23454;

And

Velma Ann Miller
538 Blackwater Road
Chesapeake, VA 23322;

And

Theodore Morings, Jr.
3288 Dam Neck Road
Virginia Beach, VA 23453;

And

Mary Bell Morris
518 South Birdneck Road
Virginia Beach, VA 23451;

And

Carl D. Moye and Vivian L. Moye
128 Hughes Avenue
Virginia Beach, VA 23451;

Philip Muidez
833 South Clubhouse Road, #7
Virginia Beach, VA 23452;

And

Phillip D. Muidez, Jr.
920 Fowler Court
Virginia Beach, VA 23453;

And

Nancy D. Mullen
1026 Owls Creek Lane
Virginia Beach, VA 23451;

And

Thomas J. Mullin and Barbara R. Mullin
1513 Chelingham Court
Chesapeake, VA 23322;

And

Margarat L. Munden
441 North Ocean Blvd
Virginia Beach, VA 23454;

And

Margret H. Murden
556 Margaret Drive
Chesapeake, VA 23322;

And

Virginia D. Murden
1221 Tanager Trail
Virginia Beach, VA 23451;

And

Paul Richard Murray, Jr. and Mary Catherine Murray
2104 St. Marshall Dr.
Virginia Beach, VA 23454;

Heather M. Murray
1613 Gallery Avenue
Virginia Beach, VA 23454;

And

Brian Myers
940 Rudee Court
Virginia Beach, VA 23451;

And

James H. Napier
519 Pinewood Drive
Virginia Beach, VA 23451;

And

Charles M. Nash
1125 Hill Road
Virginia Beach, VA 23451;

And

Phillip and Terri Nash
818 13th Street
Virginia Beach, VA 23451;

And

James E. Naughton and Kathleen N. Naughton
1573 Quail Point Road
Virginia Beach, VA 23454;

And

Terry G. Nelson and Jill M. Nelson
2512 Brigstock Court
Virginia Beach, VA 23454;

And

William Nelson and Linda Nelson
916 Saint Circle
Virginia Beach, VA 23454;

Betty Lee Nelson
1816 Carlton East
Virginia Beach, VA 23454;

And

William R. Newman and Gwendolyn D. Newman
3537 Petunia Crescent
Virginia Beach, VA 23453-2205;

And

Pam Newman
935 South Clubhouse Road
Virginia Beach, VA 23452;

And

Anthony S. Neydon and Elizabeth A. Neydon
3125 Coach House Lane
Virginia Beach, VA 23452;

And

Anna Maria Nicholls
804 Fincastle Court
Virginia Beach, VA 23453;

And

Peter S. Nickenig
1439 Gannet Run
Virginia Beach, VA 23451;

And

Scott R. Nicoll and Cheryl R. Nicoll
1106 Ardito Court
Virginia Beach, VA 23456;

And

Louise Nobles
3068 John Hancock Drive
Virginia Beach, VA 23452;

James T. Noden, Jr.
982 Caribbean Avenue
Virginia Beach, VA 23451;

And

June E. Noden
1000 Caribbean Avenue
Virginia Beach, VA 23451;

And

Deborah Nonni
3468 Woodburne Drive
Virginia Beach, VA 23452;

And

Deborah Nonni
2593 Cove Point Place
Virginia Beach, VA 23454;

And

Charlene S. Norris and Kevin M. Norris
1925 Clifton Bridge Drive
Virginia Beach, VA 23456;

And

John Christoper Nowak and Giles Lynn Nowak
612 Maryland Avenue
Virginia Beach, VA 23451;

And

David P. O'Bannon and Rhonda L. O'Bannon
3064 John Hancock Drive
Virginia Beach, VA 23452;

And

Gregory J. O'Brien
2220 Roaring Springs Drive
Virginia Beach, VA 23454;

Christopher J. O'Donnell and Lisa P. O'Donnell
105 49th Street
Virginia Beach, VA 23451;

And

Pablito O. Oduya
1812 Williston Court
Virginia Beach, VA 23453;

And

Richard E. Olah and Ruth E. Olah
1240 Land of Promise Road
Chesapeake, VA 23322;

And

Danny Oldaker
3067 Blackstone Court
Virginia Beach, VA 23453;

And

Danny Oldaker
340 Lineberry Road
Virginia Beach, VA 23452;

And

Danny Oldaker
3062 Blackstone Court
Virginia Beach, VA 23453-3209;

And

Herbert Lee Olds and Deborah Olds
1078 Owls Creek Lane
Virginia Beach, VA 23451;

And

William H. Olds and Evelyn L. Olds
1065 Olds Lane
Virginia Beach, VA 23451;

Doris J. Olds and Jocelyn Olds
958 Owls's Creek Lane
Virginia Beach, VA 23451;

And

Patrick C. Olds
115 Erie Avenue
Virginia Beach, VA 23451;

And

Yvonne A. Olds
144 Hughes Avenue
Virginia Beach, VA 23451;

And

Yvonne A. Olds
1060 Longstreet Avenue
Virginia Beach, VA 23451;

And

Patrick J. O'Leary and Judy W. O'Leary
3100 Damascus Trail
Virginia Beach, VA 23453;

And

Margaret Elizabeth O'Leary
1540 Indiana Ave
Virginia Beach, VA 23451;

And

Margaret Elizabeth O'Leary
1538 Indiana Ave
Virginia Beach, VA 23451;

And

Vincent R. Olivieri and Patricia H. Olivieri
216 43rd Street
Virginia Beach, VA 23451;

Ella T. O'Neal
817 Seward Lane
Virginia Beach, VA 23451;

And

Craig A. Osborn
3081 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Terry F. Osborne and Deborah L. Osborne
461 West Plantation Road
Virginia Beach, VA 23454;

And

Jack Owen and Betty Owen
815 Holley Hedge Avenue
Virginia Beach, VA 23452-6403;

And

Jack Owen and Betty Owen
420 Clyne Drive
Virginia Beach, VA 23452-6618;

And

Jack Owen and Betty Owen
413 Lineberry Road
Virginia Beach, VA 23452-5319;

And

Jack Owen and Betty Owen
736 Carriage Hill Road
Virginia Beach, VA 23450;

And

Jack Owen and Betty Owen
241 Raintree Road
Virginia Beach, VA 23452-5427;

Thomas F. Owens, Jr. and Antionette Teal
445 Realty Lane
Virginia Beach, VA 23451;

And

Thomas F. Owens, Jr. and Antionette Teal
Oceana Plot 26
Virginia Beach, VA 23454;

And

Thomas F. Owens, Jr. and Antionette Teal
441 Realty Lane
Virginia Beach, VA 23451;

And

Thomas F. Owens, Jr. and Antionette Teal
460 Realty Lane
Virginia Beach, VA 23451;

And

Thomas F. Owens, Jr. and Antionette Teal
464 Realty Lane
Virginia Beach, VA 23451;

And

Bryan K. Owens and Elizabeth A. Owens
2221 Shingle Wood Way
Virginia Beach, VA 23456;

And

Thomas Franklin Owens, Jr. and May Antionette Owens Teal
2101 Parks Ave.
Virginia Beach, VA 23451;

And

Thomas F. Owens, Jr. and Sylvania Owens
1091 Longstreet Avenue
Virginia Beach, VA 23451;

Thomas F. Owens, Jr. and Sylvania Owens
1087 Longstreet Avenue
Virginia Beach, VA 23451;

And

Thomas F. Owens, Jr. and Sylvania R. Owens
1728 Potter Rd.
Virginia Beach, VA 23451;

And

Audrey S. Owens
2824 Bamberg Place
Virginia Beach, VA 23453;

And

Helen Marie Overly
1100 Rebel Run Court
Virginia Beach, VA 23453;

And

Paco, Inc.
North Landing Road
Virginia Beach, VA 23456;

And

Bradford A. Page and Amy S. Page
1905 Clifton Bridge Drive
Virginia Beach, VA 23456-7821;

And

Kim R. & Russell L. Painter
2210 Wolfsnare Road
Virginia Beach, VA 23454;

And

Martin A. Palacios and Kaytren M. Palacios
307 46th Street
Virginia Beach, VA 23451;

William Ray Pallett and Carolyn Sykes Pallett
910 High Point Avenue
Virginia Beach, VA 23451;

And

Robert R. Pallett
817 Close Avenue
Virginia Beach, VA 23451;

And

Valerie Wright and James Palmer
400 Hill Meadow Drive
Virginia Beach, VA 23454;

And

Thomas Pannullo
2828 Bamberg Place
Virginia Beach, VA 23453;

And

Exequiel M. Pansacula and Joyce V. Pansacula
3285 Twinflower Lane
Virginia Beach, VA 23453;

And

George Alfred Paolucci
2456 Townfield Lane
Virginia Beach, VA 23454;

And

Candace J. Parker
1451 Gannet Run
Virginia Beach, VA 23451;

And

Ronnie H. Parrish and Beth A. Parrish
1425 Winfall Drive
Chesapeake, VA 23322;

Daniel Parshall
1800 Ski Slope Cres
Virginia Beach, VA 23456;

And

Percy L. Parsons and Jean J. Parsons
1112 Murray Dr
Chesapeake, VA 23322;

And

Arnold Alvin Pate, Sr. and Evelyn R. Pate
3401 South Plaza Trail
Virginia Beach, VA 23452;

And

Stephen Clinton Patrick and Robin Light Patrick
820 Kennedy Avenue
Virginia Beach, VA 23451;

And

Glenn W. Patterson and Melinda M. Patterson
803 Delaware Ave
Virginia Beach, VA 23451;

And

Dorothy P. Patterson
1166 Woodcock Ln.
Virginia Beach, VA 23454;

And

William R. Patterson
100 Pinewood Rd. #133
Virginia Beach, VA 23451;

And

Ronald Leroy Payne, D. Diane Payne and Carolyn G. Gray
32 Rudee Avenue
Virginia Beach, VA 23451;

Charles Payne
724 Delaware Avenue
Virginia Beach, VA 23451;

And

Henrietta Payton
2920 DuBois Place
Virginia Beach, VA 23453-3224;

And

James C. Pearce, III and Pamela P. Pearce
913 Greensboro Avenue
Virginia Beach, VA 23451;

And

James C. Pearce, III and Pamela P. Pearce
916 Carolina Avenue
Virginia Beach, VA 23451;

And

Mary E. Peele
636 Lake Point Circle
Virginia Beach, VA 23451;

And

Thomas D. Perkins and Ann M. Perkins
2308 Kenstock Dr
Virginia Beach, VA 23454;

And

Robert Perry
413 Barcelona Lane
Virginia Beach, VA 23453;

And

William H. Perry
1512 Ohio Avenue
Virginia Beach, VA 23454;

Stephen P. Pflueger and Sharon L. Pflueger
3356 Fayette Drive
Virginia Beach, VA 23456;

And

William Paul Phillips and Ann Phillips
301 Rudee Avenue
Virginia Beach, VA 23451;

And

Jean C. Phillips
3600 Holly Rd.
Virginia Beach, VA 23451;

And

Johnnie Phillips, Jr.
1461 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Kenneth P. Piche
1423 Gannet Run
Virginia Beach, VA 23451;

And

Kelly Cahterine Pickral
801 Baltic Avenue
Virginia Beach, VA 23451;

And

Howard W. Pickrell and Mary E. Pickrell
936 Commodore Drive
Virginia Beach, VA 23454;

And

Charlie L. Pincus, III and Cindy O. Pincus
621 Bushnell Court
Virginia Beach, VA 23451;

Virginia A. Pinner
1467 Hiteshew Place
Virginia Beach, VA 23454;

And

James W. & Belinda S. Polk
3049 Glastonbury Drive
Virginia Beach, VA 23456;

And

Richard M. Ponti and Donna G. Ponti
818 Kennedy Avenue
Virginia Beach, VA 23451;

And

Cecil E. Pote and Karen L. Pote
109 Lavergne Lane
Virginia Beach, VA 23454;

And

Joseph E. Potter and Michael H. Potter
955 Indian Circle
Virginia Beach, VA 23451;

And

Michael A. Poulios and Helene M. Poulios
812 Westminster Lane
Virginia Beach, VA 23454;

And

Richard W. Pound
3009 Red Maple Lane
Virginia Beach, VA 23452;

And

Persal Powell and Shirley F. Powell
2929 Bamberg Place
Virginia Beach, VA 23453;

Mathha J. Prevette
700 Blackwater Road
Chesapeake, VA 23322;

And

Elizabeth Wilson Price
263 Ocean Hills Road
Virginia Beach, VA 23451;

And

Ethel Price
2365 London Bridge Road
Virginia Beach, VA 23456;

And

Avery Prindall, Jr. and Kelly E. Prindall
420 Carolina Ave.
Virginia Beach, VA 23451;

And

Charles M. Purrington and Jane M. Purrington
1260 Tanager Trail
Virginia Beach, VA 23451;

And

Susan Savin Pyatt
1209 Land of Promise Rd
Chesapeake, VA 23322;

And

Kimberly S. Quade
2540 Elon Drive
Virginia Beach, VA 23454;

And

Matthew Self and Carolyn M. Self
3471 Waltham Circle
Virginia Beach, VA 23452;

Penna J. Quevedo and Cora C. Quevedo
3052 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Jeffrey A. Raker and Sally J. Raker
3313 Burnt Mill Road
Virginia Beach, VA 23452;

And

Ronald B. Rakowski and Shirley A. Rakowski
2429 Bullock Trail
Virginia Beach, VA 23454;

And

Allen A. Ravanpak
1505 Hill Meadow Ct.
Virginia Beach, VA 23454;

And

Wesley M. Rawls and Sheila Rawls
5204 Atlantic Avenue
Virginia Beach, VA 23451;

And

Brenda S. Rawls
420 Linkhorn Drive Unit 1
Virginia Beach, VA 23451;

And

Holoman C. Rawls, III
420 Link Horn Drive Unit 2
Virginia Beach, VA 23451;

And

Roger W. Raymo and Brenda L. Raymo
3020 Ole Towne Lane
Virginia Beach, VA 23452;

Frederick P. Rebmann, Jr. and Joan M. Rebmann
3540 Poppy Crescent
Virginia Beach, VA 23453;

And

Roy A. & Doriann M. Rector
492 Goodspeed Road
Virginia Beach, VA 23451;

And

Joseph L. Redden and Lois F. Redden
1316 Electric Court
Virginia Beach, VA 23451;

And

Lois F. Holsveig
1108 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Kolleen Gimbert Reed
413 Canterbury Road
Virginia Beach, VA 23452;

And

Joseph Michael Reh and Elsie Marie Reh
3012 Gentry Road
Virginia Beach, VA 23452;

And

Ronald Rehbein
2132 Oakland Court
Virginia Beach, VA 23454;

And

Gay A. Rehnback
2212 London Street
Virginia Beach, VA 23454;

Gay-Allan Rehnback
248 Gatewood Avenue
Virginia Beach, VA 23454;

And

Gay-Allen Rehnback
2255-2257 Wolf Street
Virginia Beach, VA 23454;

And

Harold L. Reichart and Salome S. Reichart
2225 Land of Promise Road
Chesapeake, VA 23322;

And

Jonathan W. Reid and Marcie Reid
2905 Chestwood Bend
Virginia Beach, VA 23453;

And

Barbara K. Reid
2156 Wolfsnare Rd.
Virginia Beach, VA 23454;

And

John R. Renard and Christopher R. Smith
628 Lake Point Circle
Virginia Beach, VA 23451;

And

Robert R. Renard and Joyce D. Renard
821 Quail Point Cove
Virginia Beach, VA 23454;

And

James David Renfro and Kathleen D. Renfro
820 Cavalier Drive
Virginia Beach, VA 23451;

Jimmy F. Resto
1325 Hawk Avenue
Virginia Beach, VA 23456;

And

Jimmy F. Resto
1000 Casanova Drive
Virginia Beach, VA 23454;

And

Ronald A. Riccio and Loretta M. Riccio
1146 Cedar Point Drive
Virginia Beach, VA 23451;

And

Dawn Michelle Richardson
707 Delaware Avenue
Virginia Beach, VA 23451;

And

William Allen Rickard
24 Rudee Avenue
Virginia Beach, VA 23451;

And

Randy W. Riddick
210 Shipps Lane
Virginia Beach, VA 23454;

And

Walter J. Riedemann, Jr. and Nancy M. Riedemann
1341 Carolyn Drive
Virginia Beach, VA 23451;

And

John K. Riley and Cara L. Riley
1265 Tree Fern Drive
Virginia Beach, VA 23451;

Kelly J. Riley
825 Herbert Place
Virginia Beach, VA 23454;

And

Fred Alan Ringer
1852 Plane Circle
Virginia Beach, VA 23454;

And

June Z. Ringer
701 Lamplight Lane
Virginia Beach, VA 23452;

And

Elton D. Roberson and Faye R. Roberson
3273 Twinflower Lane
Virginia Beach, VA 23453;

And

Dorothy L. Johnson
2242 Wolfsnare Road
Virginia Beach, VA 23454-3422;

And

Lon D. Roberts and Anna Roberts
1047 Coastaway Dr
Virginia Beach, VA 23451;

And

William Burton Robinson, Jr. and Donna M. Robinson
2464 Eastchester Drive
Virginia Beach, VA 23454;

And

Barbara A. Robinson
928 Cardinal Road
Va. Beach, VA 23451;

Belle M. Robinson
2408 General Longstreet Drive
Virginia Beach, VA 23454;

And

Blanche J. Robinson
3025 John Hancock Drive
Virginia Beach, VA 23452;

And

Esther M. Robinson
1308 Teresa Drive
Chesapeake, VA 23322;

And

William B. Robinson, Jr
2460 Eastchester Drive
Virginia Beach, VA 23454;

And

Chester L. Rodio and Dorothy M. Rodio
516 Harbour Point
Virginia Beach, VA 23451;

And

Chester L. Rodio
1731 Vintage Quay
Virginia Beach, VA 23454;

And

Robert D Rodriguez and Elizabeth E. Rodriguez
2539 Back Acres Rd.
Virginia Beach, VA 23454;

And

Robert D. Rodriguez and Elizabeth F. Rodriguez
1464 Hiteshew Place
Virginia Beach, VA 23454;

James G. Rogers and Dorcas Rogers
2405 Chatsworth Court
Virginia Beach, VA 23454-1944;

And

Marie Micheline Roman
1912 Long Bridge Lane
Virginia Beach, VA 23454;

And

Micheline Kher Roman
718 Biltmore Drive
Virginia Beach, VA 23454;

And

John S. Romano and Marjorie H. Romano
720 Terrace Ave.
Virginia Beach, VA 23451;

And

Claudia Romano
1437 Gannet Run
Virginia Beach, VA 23451;

And

Rodolfo Cejas Rosas
3309 Dam Neck Road
Virginia Beach, VA 23453;

And

Bruce A. Rose and Joann P. Rose
1633 Flammarion Drive
Virginia Beach, VA 23454;

And

Eugene Rose and Josephine Rose
901 Stratford Hall Drive
Virginia Beach, VA 23452;

Eugene Rose, Sr. and Josephine Rose
905 Stratford Hall Drive
Virginia Beach, VA 23452;

And

David L. Ross and Kelley W. Ross
501 Southside Road
Virginia Beach, VA 23451;

And

Joyce L. Rouse
1153 Carver Avenue
Virginia Beach, VA 23451;

And

Ada L. Roy
893 Lamplight Lane
Virginia Beach, VA 23452;

And

Christine McClenney Rubes
2216 Wolf Street
Virginia Beach, VA 23454;

And

Thomas Rucker, Executor, Estate of Andrew J. Timms
1500 Southwick Road
Virginia Beach, VA 23451;

And

William L. Rueger
410 52nd Street
Virginia Beach, VA 23451;

And

Edmund C. Ruffin and Alice F. Ruffin
521 Virginia Dare Drive
Virginia Beach, VA 23451;

Christopher Runzo and Elizabeth Runzo
2528 Piney Bark Drive
Virgnia Beach, VA 23456;

And

Cecelia Russell
1560 Wolfsnare Road
Virginia Beach, VA 23451;

And

Tony and Janice Russell
1133 Tanager Trail
Virginia Beach, VA 23451;

And

Dell Kent Russell
1815 Tree Line Road
Virginia Beach, VA 23454;

And

C. Arthur Rutter, Jr. and Camilla D. Rutter
901 Holladay Point
Virginia Beach, VA 23451;

And

Pierrette Y. Ryan
1928 Abbotsbury Way
Virginia Beach, VA 23456;

And

William G. Rylance and Ruth B. Rylance
526 13th Street
Virginia Beach, VA 23451;

And

Cynthia A. Sabol
513 Croatan Rd
Virginia Beach, VA 23451;

Peter A. Salomon and Judy E. Salomon
110 53rd St.
Virginia Beach, VA 23451;

And

Betty J. Sanderlin
444 West Plantation Road
Virginia Beach, VA 23454;

And

Robin Diane SandersJerry Ramon Turner, Judith Anne Turner and Mark Christopher Turner
1562 New York Avenue
Virginia Beach, VA 23454;

And

Sandra L. Sargent
2402 Marsh Creek Court
Virginia Beach, VA 23451;

And

Vicki L. Satterwhite
407 Duck Hunter Court
Virginia Beach, VA 23451;

And

Woodrow Troy Saunders and Dolly M. Suanders
2457 Hunting Horn Way
Virginia Beach, VA 23456;

And

Milton E. Saunders and Lendora B. Saunders
1621 Rollins Court
Virginia Beach, VA 23454;

And

Stephen M. Savell and Deborah A. Savell
505 West Holly Road
Virginia Beach, VA 23451;

Christopher A. Scaglione and Kalli R. Scaglione
1309 Brant Road
Virginia Beach, VA 23451;

And

Timothy F. Scarry III and Judith L. Scarry
2728 Coldwell Street
Virginia Beach, VA 23456;

And

Robert G. Schaeffer and Julie P. Boyle
2793 Pleasant Acres Drive
Virginia Beach, VA 23453;

And

Samuel N. Schatz
1111 Blackduck Ct.
Virginia Beach, VA 23451;

And

Helen Ann Schiffbauer and Paul Martin Schifbauer
2360 Court Circle
Virginia Beach, VA 23453;

And

Jeffrey M. Schifrin
818 Greensboro Avenue
Virginia Beach, VA 23451;

And

Robert A. Schweers and Kathryn O. Schweers
1264 Faulkner Road
Virginia Beach, VA 23454;

And

Darryl J. Schweers
1403 Kara Court
Virginia Beach, VA 23454;

Stephen Scibelli and Deborah Scibelli
3044 Damascus Trail
Virginia Beach, VA 23453;

And

Erica L. Scott
829 Cambridge Dr.
Virginia Beach, VA 23454;

And

Marshall R. Scoville and Zamira D. Scoville
2765 Alameda Drive
Virginia Beach, VA 23456;

And

Howard W. Scroggins and Betty F. Scroggins
3572 Good Hope Road
Virginia Beach, VA 23456;

And

Howard W. Scroggins and Betty F. Scroggins
2920 Beaden Drive
Virginia Beach, VA 23456;

And

Bruce M. Sedel
421 Lakewood Circle
Virginia Beach, VA 23451;

And

Matthew Self and Carolyn M. Self
3471 Waltham Circle
Virginia Beach, VA 23452;

And

Carl H. Sell and Rachel A. Sell
2125 Shade Tree Street
Virginia Beach, VA 23456;

Ruth E. Serrano
1417 Gannet Run
Virginia Beach, VA 23451;

And

James Francis Serrao and Holly W. Serrao
909 Old Dominion Lane
Virginia Beach, VA 23454;

And

Jacqueline Sessoms
109 43rd St.
Virginia Beach, VA 23451;

And

Catherine L. Shaver
1295 Newland Drive
Virginia Beach, VA 23453;

And

George W. Shaw and Bertha M. Shaw
1471 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Sadie Shaw
1067 Norfolk Avenue
Virginia Beach, VA 23451;

And

James R. Sherman
533 General Booth Blvd.
Virginia Beach, VA 23451;

And

Bryant C. Sherrill and Dawn R. Sherrill
600 Blackwater Road
Chesapeake, VA 23322;

Catherine E. Siano
2421 East Chester Drive
Virginia Beach, VA 23454;

And

Joan M. Sides and John J. D'Amore
410 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

John W. Sikes and Donna G. Sikes
3541 Good Hope Road
Virginia Beach, VA 23452;

And

Adam S. Silber and Tiernie J. Silber
678 Biltmore Drive
Virginia Beach, VA 23454;

And

Norman E.C. Sill and Jean C. Sill
1312 Teresa Drive
Chesapeake, VA 23322;

And

Gary J. Simon and Deborah J. Simon
3240 Winterberry Lane
Virginia Beach, VA 23453;

And

Tammy W. Simonis
1404 Fancy Court
Virginia Beach, VA 23454;

And

Rosa M. Simons
1813 Monet Court
Virginia Beach, VA 23453;

J. R. Simpkins
512 Saddlehorn Dr
Chesapeake, VA 23322;

And

Alexandria H. Sims and Avera C. Sims
2937 Finch Avenue
Virginia Beach, VA 23453;

And

David S. Sims
726 10th Street
Virginia Beach, VA 23451;

And

Thomas Smigel
1161 Lands End Way
Virginia Beach, VA 23451;

And

Thomas Smigel
1159 Lands End Way
Virginia Beach, VA 23451;

And

Herebert L. Smith, IV, H. Garrett Smith, II and W. Macklin Smith
3609 Sea Pines Road
Virginia Beach, VA 23451;

And

Gary W. Smith and Carolyn A. K. Smith
804 Terrace Ave
Virginia Beach, VA 23451;

And

Dorothy Ophelia Smith and Earl Thomas Smith, Jr.
2938 Delaware Crossing
Virginia Beach, VA 23453;

Alfred Lee Smith and Ella Mae Smith
153 Hughes Avenue
Virginia Beach, VA 23451;

And

Ranzy D. Smith and Gloria M. Smith
616 Bethune Drive
Virginia Beach, VA 23452;

And

Carter L. Smith and Marjorie D. Smith
895 Old Dam Neck Road
Virginia Beach, VA 23454;

And

Barbara J. Bullock-Smith and Robert Merle Smith, Jr
1628 Dearborn Drive
Virginia Beach, VA 23451;

And

Dorthea L. Smith
1537 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Connie Smith
1106 Fort Sumter Ct.
Virginia Beach, VA 23456;

And

Jeffrey S. Smithson and Julia M. Smithson
705 Virginia Ave.
Virginia Beach, VA 23451;

And

J. Scott Smithson
413 Marsh Duck Way
Virginia Beach, VA 23451;

Josie Snowden
1718 Washington Avenue
Virginia Beach, VA 23451;

And

Joseph C. Somerville and Alice W. Somerville
1034 Owls Creek Lane
Virginia Beach, VA 23451;

And

Nancy J. Sostak
1932 Rossini Drive
Virginia Beach, VA 23454;

And

Nancy F. Souldourian
100 Pinewood Road #225
Virginia Beach, VA 23451;

And

James B. Speller and Patricia W. Speller
3112 John Hancock Drive
Virginia Beach, VA 23452;

And

Sylvia V. Spellman
152 Hughes Avenue
Virginia Beach, VA 23451;

And

David C. Spruill
1040 Lands End Way
Virginia Beach, VA 23451;

And

Helen Long Spruill
621 Fentress Airfield Rd.
Chesapeake, VA 23322;

Margaret J. Gregory
1073 Owls Creek Lane
Virginia Beach, VA 23451;

And

Roy L. Gregory
1029 Owl's Creek Lane
Virginia Beach, VA 23451;

And

Roy L. Gregory, Jr.
1005 Owls Creek Lane
Virginia Beach, VA 23451;

And

Roy L.Gregory
1031 Owl's Creek Lane
Virginia Beach, VA 23451;

And

Gerald D. Grier and Teresa A. Grier
3209 Lakecrest Road
Virginia Beach, VA 23452;

And

Joseph V. Grimstead and Mary Louis Grimstead
1054 Norfolk Avenue
Virginia Beach, VA 23451;

And

Barbara Grimstead Harris, Executor, Est. of Ruby Grimstead
1517 Old Virginia Beach Blvd.
Virginia Beach, VA 23454;

And

Joseph V. Grimstead, Jr.
1081 Hope Avenue
Virginia Beach, VA 23451;

Michael J. Standing, Jr.
540 Southside Road
Virginia Beach, VA 23451;

And

John W. Stanton and Kim E. Stanton
3064 Cobble Stone Drive
Virginia Beach, VA 23452;

And

John T. Stanton and Rosemary A. Stanton
3061 Cobblestone Drive
Virginia Beach, VA 23452;

And

Robert Steinhilber and Michael Levinson, Trustees
915 Terrrace Avenue
Virginia Beach, VA 23451;

And

Mark A. Stephens and Ruth E. Stephens
1117 Estevan Court
Virginia Beach, VA 23454;

And

Mercedes Cerdan Stephens
1905 Sentinec Court
Virginia Beach, VA 23453-3737;

And

Randall L. Sterling and Maxine R. Sterling
732 Terrace Avenue
Virginia Beach, VA 23451;

And

Steven Stewart and Christina Stewart
1900 Eunice Ct.
Virginia Beach, VA 23454;

Raymond C. Stith and Erveena H. Stith
109 Butts Lane
Virginia Beach, VA 23451;

And

Tony D. Stocks and Teresa L. Stocks
629 Blackthorne Drive
Chesapeake, VA 23322;

And

Myra S. Stone
816 Mae Place
Virginia Beach, VA 23454-3809;

And

Robert E. Strait and Mary L. Strait
3208 Honaker Circle
Virginia Beach, VA 23453;

And

Charlotte M. Stratton
804 Maryland Avenue
Virginia Beach, VA 23451;

And

Sylvia Nery Strickland and Joseph Strickland
1504 Colonnade Drive
Virginia Beach, VA 23451;

And

Scott Stroud
2108 Whittamore Road
Chesapeake, VA 23322;

And

Robert A. Stubblefield and Sophia V. Stubblefield
3112 Lynn Acres Road
Virginia Beach, VA 23452;

Doug Stumps
1109 Black Duck Ct.
Virginia Beach, VA 23451;

And

Francis Lee Summers, III and Jane B. Summers
210 50th Street
Virginia Beach, VA 23451;

And

Francis Lee Summers, III and Jane B. Summers
3117 John Hancock Drive
Virginia Beach, VA 23452;

And

George Switzer
300 Golden Maple Court
Virginia Beach, VA 23452;

And

James M. Symons, Jr. and Geraldine A. Symons
441 West Plantation Road
Virginia Beach, VA 23454;

And

Erzsebet Szekely
1208 Beacons Reach Court
Virginia Beach, VA 23454;

And

Wayne D. Taber and Patrice G. Taber
1256 Treefern Drive
Virginia Beach, VA 23451;

And

Alan M. Taliaferro and Barbara A. Taliaferro
112 Rudee Avenue
Virginia Beach, VA 23451;

John A. Taliferro and Vivian B. Taliaferro
621 San Marcos Lane
Virginia Beach, VA 23451;

And

Barbara A. Talley
1012 Owls Creek Lane
Virginia Beach, VA 23451;

And

Wilford J. Tann, Jr.
1109 Beautiful Street
Virginia Beach, VA 23451;

And

Robert R. Taylor, Jr. and Barbara A. Taylor
612 Bethune Drive
Virginia Beach, VA 23452;

And

Quentin E. Taylor and Theresa M. Taylor
1255 New Land Drive
Virginia Beach, VA 23456;

And

David B. Taylor and Susan R. Taylor
874 Park Place Drive
Virginia Beach, VA 23451;

And

Elizabeth M. Taylor
440 Pinewood Drive
Virginia Beach, VA 23451-4423;

And

Ted Thomas, Sr. and Charletta C. Thomas
517 Brooklyn Court
Virginia Beach, VA 23451;

Bertha Mae Thomas
465 Realty Lane
Virginia Beach, VA 23454;

And

Milton E. Thomas, Jr.
2373 London Bridge Road
Virginia Beach, VA 23456;

And

Bertha M. Thomas
469 Realty Lane
Virginia Beach, VA 23454;

And

Bruce L. Thompson
456 Southside Road
Virginia Beach, VA 23451;

And

Bruce L. Thompson
464 Southside Road
Virginia Beach, VA 23451;

And

Walter A. Thornhill and Mary D. Thornhill
1262 Eaglewood Drive
Virginia Beach, VA 23454;

And

Joseph F. Thornton
2961 Trewey Court
Virginia Beach, VA 23456;

And

Thornton Properties #1, L.L.C.
1520 New York Avenue
Virginia Beach, VA 23454;

Thornton Properties #1, L.L.C.
1516 New York Avenue
Virginia Beach, VA 23454;

And

Thornton Properties #1, L.L.C.
1512 New York Avenue
Virginia Beach, VA 23454;

And

Darnell and Jean Thoroughgood
205 South Birdneck Road
Virginia Beach, VA 23451;

And

Emmanuel Thoroughgood
149 Sea Street
Virginia Beach, VA 23451;

And

Barnett Karl Thourogood and Vanessa R. Thourogood
1058 Longstreet Avenue
Virginia Beach, VA 23451;

And

Thomas G. Slippy and Gillian W. Slippy
440 West Plantation Road
Virginia Beach, VA 23454;

And

Gary P. Trigueiro and Anne Marie Trigueiro
1500 Colonnade Drive
Virginia Beach, VA 23451;

And

Virgil B. Tripp
2940 Fetsch Place
Virginia Beach, VA 23453;

Lillian C. Trotman and Mildred D. Williams
1127 Carver Ave.
Virginia Beach, VA 23451;

And

Nathaniel Tucker and Cairetha Tucker
417 Gregory Lane
Virginia Beach, VA 23451;

And

Daniel R. Tucker and Kimberly M. Tucker
714 Casual Court
Virginia Beach, VA 23454;

And

Diane May Tucker
605 Bethune Drive
Virginia Beach, VA 23452;

And

David Wayne Turner
1324 Teresa Drive
Chesapeake, VA 23322;

And

Henry C. Turner
515 Margaret Drive
Chesapeake, VA 23322;

And

James T. Turner
2608 Pulaski Loop
Virginia Beach, VA 23456;

And

Jerry R. Turner
526 Virginia Avenue
Virginia Beach, VA 23451-4642;

Joseph R. Turner
424 Gregory Lane
Virginia Beach, VA 23451;

And

Gregory W. Twitt
1325 Kildeer Court
Virginia Beach, VA 23451;

And

Virginia R. Tyler
2164 Wolfsnare Road
Virginia Beach, VA 23454;

And

Patrick Tyrrell
1853 North Streamline Drive
Virginia Beach, VA 23454;

And

Ralph W. Uziel and Shirley E. Uziel
2901 Finch Ave.
Virginia Beach, VA 23453;

And

Ralph W. Uziel and Shriley Elaine Dunn Uziel
2920 Raven Ave.
Virginia Beach, VA 23453;

And

Irvin R. Uzzle and Lisa D. Uzzle
1108 Rebel Run Court
Virginia Beach, VA 23453;

And

Pearl V. Uzzle
452 N. Oceana Boulevard
Virginia Beach, VA 23454;

Gary M. Van Auken and E. Roxann Van Auken
402 9th Street
Virginia Beach, VA 23451;

And

John H. Van De Leuv and Theresa Van De Leuv
820 Quail Point Cove
Virginia Beach, VA 23452;

And

Keith L. Van Dyke and Toni G. Van Dyke
2641 Alameda Drive
Virginia Beach, VA 23456;

And

Troy K. Vann, Jr. and Lesa D. Vann
1290 Newland Drive
Virginia Beach, VA 23456;

And

Petros N. Vassiliou
3409 Waltham Circle
Virginia Beach, VA 23452;

And

Elizabeth P. Veasy
221 Saint Paul St.
Virginia Beach, VA 23454;

And

Linda M. Vickers
825 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Eric F. VonHirsch & Elizabeth P. VonHirsch
2457 Hunts Neck Trail
Virginia Beach, VA 23456;

Ronald I. Vowell, Jr. and Marie A. Vowell
3189 Amador Drive
Virginia Beach, VA 23456;

And

Ernest Earl Vowell, III and Robert Thisdel Vowell
616 14th St.
Virginia Beach, VA 23451;

And

James O. Wagner III. and Candace L. Wagner
1424 Winfall Dr.
Chesapeake, VA 23322;

And

Merril B. Wagner and Francis B. Wagner
529 Southside Rd.
Virginia Beach, VA 23451;

And

George Wagner and Nobuko Wagner
3233 Florence Street
Virginia Beach, VA 23452;

And

Marian Elaine Beckett Walke, Alice J. Walke Somerville, Ivia Cora Lee Walke Green, Winston R. Walke and Charles Alfred Walke
1467 Old Virginia Beach Rd.
Virginia Beach, VA 23451;

And

Chancey W. Walker, III and Linda K. Walker
405 Cavalier Drive
Virginia Beach, VA 23451;

And

John J. Walker, Jr. and Tracy G. Walker
1104 Seabright Court
Virginia Beach, VA 23454;

Michael W. Walker
404 Grace Avenue
Virginia Beach, VA 23451;

And

Allen D. Walkup, Jr. and Sharon D. Walku
2901 DuBois Place
Virginia Beach, VA 23453;

And

Allen D. Walkup and Sharon D. Walkup
2971 Delaware Crossing
Virginia Beach, VA 23453;

And

Geoffrey H. Wallace
544 General Booth Boulevard
Virginia Beach, VA 23451;

And

James E. Waller
1117 Beautiful St.
Virginia Beach, VA 23451;

And

Betty Lou Walsh
508 Abbot Muse
Virginia Beach, VA 23452;

And

Debra H. Walsh
476 Hill Meadow Drive
Virginia Beach, VA 23454;

And

Debra Walsh
809 Simpkins Lane
Virginia Beach, VA 23451;

Shu H. Walters and David L. Walters
1252 Newland Drive
Virginia Beach, VA 23453;

And

Anthony V. Wareing and Renee M. Wareing
604 Christine Drive
Virginia Beach, VA 23451;

And

Michael J. Wareing
353 Lake Drive
Virginia Beach, VA 23451;

And

Paul J. Warner, Jr. and Maureen A. Hadaway
2909 Bald Eagle Bend
Virginia Beach, VA 23453;

And

Cedric L. Warren
2928 Bamberg Pl.
Virginia Beach, VA 23453;

And

Ruth Warren
447 Realty Lane
Virginia Beach, VA 23454;

And

Dockey L. Warren
1556 Michigan Avenue
Virginia Beach, VA 23454;

And

Robert E. & Carol K. Washburn
820 Virginia Ave
Virginia Beach, VA 23451;

Lesley Smith Washington, Carter L. Smith and Marjorie D. Smith
414 9th Street
Virginia Beach, VA 23451;

And

Tully C. Waterfield and Doris V. Waterfield
1332 Teresa Drive
Chesapeake, VA 23322;

And

Catherine Waters
943 Indian Circle
Virginia Beach, VA 23451;

And

Richard E. Watkins and Sharon J. Watkins
812 Linkhorn Drive
Virginia Beach, VA 23451;

And

John R. Watkins and Susan H. Watkins
116 Indian Ave.
Virginia Beach, VA 23451;

And

Shirley M. Watkins
2928 Durbin Place
Virginia Beach, VA 23453;

And

Mai T. Waye
1132 Indian Avenue
Virginia Beach, VA 23451;

And

May T. Waye
1116 Debussy Court
Virginia Beach, VA 23454;

Thomas Van Waye
1224 Indian Avenue
Virginia Beach, VA 23451;

And

Charles H. Webb, Jr. and Robin Webb
1904 Finsbury Lane
Virginia Beach, VA 23454;

And

Rosa C. Webster
204 Sykes Avenue
Virginia Beach, VA 23454;

And

Kenneth Lawrence Werbinski, II
1429 Goose Landing
Virginia Beach, VA 23451;

And

Kenneth L. Werbinski
1445 Goose Landing
Virginia Beach, VA 23451;

And

Kenneth L. Werbinski
426 23rd Street
Virginia Beach, VA 23451;

And

Kenneth L. Werbinski
425 22nd Street
Virginia Beach, VA 23451;

And

Howard L. Wesling and Patti L. Wesling
3500 Dandelion Crescent
Virginia Beach, VA 23453;

Brenda C. West
529 Biltmore Drive
Virginia Beach, VA 23454;

And

Thomas E. West
606 Sea Oats Way
Virginia Beach, VA 23451;

And

Jack Daniel Wheeler and Phyllis A. Wheeler
816 Ringfield Road
Virginia Beach, VA 23454;

And

Sherry D. Wheeler
125 Saw Grass Bend
Virginia Beach, VA 23451;

And

Willie L. White and Bettie J. White
1037 Purrington Court
Virginia Beach, VA 23454;

And

Rodney L. White,Sr. and Joanne L. White
500 Rudee Avenue
Virginia Beach, VA 23451;

And

Curtis E. White and Nancy C. White
1301 Preserve Drive
Virginia Beach, VA 23451;

And

William Jeffrey White and Sandra Murden White
804 Gloria Place
Virginia Beach, VA 23452;

Carla R. White
117 Lavergne Lane
Virginia Beach, VA 23454;

And

Louise M. White
430 26th St.
Virginia Beach, VA 23451-3117;

And

Roy L. White, Jr.
232 Dalebrook Drive
Virginia Beach, VA 23454-4357;

And

James M. Whitehead and Josephine E. Whitehead
340 Dodge Drive
Virginia Beach, VA 23452;

And

Ernest Lee Whitehead and Martha L. Whitehead
730 13th Street
Virginia Beach, VA 23451;

And

Ernest Lee Whitehead
1260 Beautiful St.
Virginia Beach, VA 23451;

And

Richard S. Whitehurst and Joyce C. Whitehurst
1024 Owl's Creek Lane
Virginia Beach, VA 23451;

And

David S. Whitehurst, Jr. and Susie Darden Whitehurst
1055 Norfolk Avenue
Virginia Beach, VA 23451;

Richard S. Whitehurst and Joyce B. Whitehurst
1064 Owls Creek Lane
Virginia Beach, VA 23454;

And

Oscar Glen Whitehurst
816 Kennedy Avenue (Lot 22)
Virginia Beach, VA 23451;

And

Oscar Glen Whitehurst
816 Kennedy Avenue (lots 14 & 16)
Virginia Beach, VA 23451;

And

Oscar Glen Whitehurst
816 Kennedy Avenue (Lot 18 and 20)
Virginia Beach, VA 23451;

And

John and Jacqueline S. Whitt
1605 Wright Lane
Virginia Beach, VA 23451;

And

Carol J. Wickham
2248 Wolfsnare Road
Virginia Beach, VA 23454;

And

Clinton Wiggins and Joyce Marie Wiggins
981 Owls Creek Lane
Virginia Beach, VA 23451;

And

Donald James Wiggins and Marionette D. Wiggins
309 Gary Avenue
Virginia Beach, VA 23454;

Freddie Levi Wiggins
125 Ackiss Avenue
Virginia Beach, VA 23451;

And

Jane Wiggins
244 Realty Lane
Virginia Beach, VA 23454;

And

Joyce M. Wiggins
410 S. Birdneck Road
Virginia Beach, VA 23451;

And

Marion J. Wiggins
263 Realty Lane
Virginia Beach, VA 23454;

And

Thurman L. Wiggins
1312 Skylark Drive
Virginia Beach, VA 23453;

And

Warren Wilcynski
3000 Culpepper Street
Virginia Beach, VA 23456;

And

Daphne E. Wilkins
2104 Cocoa Circle
Virginia Beach, VA 23454;

And

Henry I Willett and Mary T. Willett
118B Pinewood Road
Virginia Beach, VA 23451;

David A. Willey and Donna M. Willey
2900 Bald Eagle Bend
Virginia Beach, VA 23453;

And

Seaford Williams and Barbara S. Williams
1848 Wandsworth Drive
Virginia Beach, VA 23454;

And

Daniel B. Williams and Elle L. Williams
1421 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Lee A. Williams and Georgia D. Williams
257 Doyle Way
Virginia Beach, VA 23452;

And

Kenneth D. Williams and Katherine A. Williams
1019 South Bay Shore Drive
Virginia Beach, VA 23451;

And

Willie Williams and Mary W. Williams
1117 Loretta Lane
Virginia Beach, VA 23451;

And

Clifton R. Williams and Nazerine Williams
1001 Owls Creek Lane
Virginia Beach, VA 23451;

And

Herman L. Williams and Peggy E. Williams
1260 Swallow Drive
Virginia Beach, VA 23453;

Harold Williams and Rebecca Williams
3272 Twinflower Lane
Virginia Beach, VA 23453;

And

Beverly S. Williams
705 Westminster Lane
Virginia Beach, VA 23454;

And

John E. Williams
1151 Old Clubhouse Road
Virginia Beach, VA 23453;

And

John L. Williams
124 Bob Lane
Virginia Beach, VA 23454;

And

Laura B. Williams
3112 Ole Towne Lane
Virginia Beach, VA 23452;

And

Robert W. Williams
2637 East Kings Road
Virginia Beach, VA 23452;

And

Rachell Williams
2845 Augusta Circle
Virginia Beach, VA 23453;

And

William H. Williard and Karla N. Williard
790 Oriole Drive
Virginia Beach, VA 23451;

Geneva Wills
236 Shipps Lane
Virginia Beach, VA 23454;

And

Norbert B. Wilson, Jr. and Candice M. Wilson
715 Terrace Ave.
Virginia Beach, VA 23451;

And

Billy J. Wilson and Della A. Wilson
825 Quail Point Cove
Virginia Beach, VA 23454;

And

Marvin A. Wilson and Pamela M. Wilson
3051 Bosco Court
Virginia Beach, VA 23456;

And

Margaret Anita Wilson
912 Fulton Court
Virginia Beach, VA 23454;

And

Teresa J. Wilson
2413 Rennie Drive
Virginia Beach, VA 23454;

And

Wyatt and Patricia R. Wilson
1420 Chickadee Lane
Virginia Beach, VA 23454;

And

Horace Wilson
1333 Duke Lane
Virginia Beach, VA 23454;

Heidi J. Stemmerich Wimbush
709 26th Street
Virginia Beach, VA 23451;

And

Tommy L. Windes and Debra L. Windes
1112 Lowland Cottage Lane
Virginia Beach, VA 23454;

And

Janice L. Windley
524 Sharp Street
Virginia Beach, VA 23452;

And

Lawrence E. S. Wise and Catherine J. Wise
2244 Reuben Street
Virginia Beach, VA 23454;

And

Douglas R. Wise and Honorina R. Wise
2804 Shiflett Court
Virginia Beach, VA 23453;

And

James T. and Maria C. Wolfe
2113 Turnberry Cove
Virginia Beach, VA 23454;

And

George W. Wollett, III and Kimberly M. Wollett
817 Greensboro Avenue
Virginia Beach, VA 23451;

And

Virginia M. Wong
620 High Point Avenue
Virginia Beach, VA 23451;

Mary Sydney Wood
311 52nd Street
Virginia Beach, VA 23451;

And

Richard I. Wood
2224 Wolf Street
Virginia Beach, VA 23454;

And

Nathan Woodard and Sherry A. Woodard
1360 Green Cedar Lane
Virginia Beach, VA 23456;

And

Aline M. Woodford
1308 Kildeer Court
Virginia Beach, VA 23451;

And

Cordellia Woodhouse
455 N. Oceana Blvd
Virginia Beach, VA 23454;

And

Cordellia Woodhouse
456 N. Oceana Blvd
Virginia Beach, VA 23454;

And

Stanley G. Woodhouse
420 South Birdneck Rd
Virginia Beach, VA 23451;

And

Bernadean Wilson Woodhouse
248 Doyle Way
Virginia Beach, VA 23452;

Wendy Woods
821 Mae Place
Virginia Beach, VA 23454;

And

Hallowed T. Wright, Jr. and Terry A. Wright
1212 Brahms Drive
Virginia Beach, VA 23454;

And

Marquerite O. Wright
1121 Loretta Lane
Virginia Beach, VA 23451;

And

Marquerite O. Wright
St. Pauls Lane Lot 10
Virginia Beach, VA 23451;

And

Mary B. Wrushen
3261 Twinflower Lane
Virginia Beach, VA 23453;

And

Randy J. and Janet T. Wykle
2243 St. Marshalls Drive
Virginia Beach, VA ;

And

Valerie E. Wylie
3277 Twinflower Lane
Virginia Beach, VA 23456;

And

Werdna L. Wynne and Patricia G. Wynne
740 Schoolhouse Road
Chesapeake, VA 23322;

Willie J. Yoder and Carolyn M. Yoder
2417-2419 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Willie J. Yoder and Carolyn M. Yoder
2408-2412 Lockheed Avenue
Chesapeake, VA 23322;

And

Willie J. Yoder and Carolyn Yoder
924 Bedford Street
Chesapeake, VA 23322;

And

Edward Yoder
409 Earhart Street
Chesapeake, VA 23322;

And

Victor B. Young
2501 Lynnriver Drive
Virginia Beach, VA 23452;

And

Barbara R. Younger
2956 Princess Anne Road
Virginia Beach, VA 23456;

And

Saeid Yousefieh
811 High Point Avenue
Virginia Beach, VA 23451;

And

Joseph Paul Yule
3060 John Hancock Drive
Virginia Beach, VA 23452;

Kollyn Ilnitzki
691 Biltmore Drive
Virginia Beach, VA 23454;

And

Andrew J. Zimmer and Carmeline V. Zimmer
812 Quail Point Cove
Virginia Beach, VA 23454;

And

Zona G. Zimmerman
829 Winston Salem Avenue
Virginia Beach, VA 23451;

And

Carter L. Smith, Marjorie Smith and Renee C. Zinno
931 Delaware Ave
Virginia Beach, VA 23451;

And

Carter L. Smith and Rene C. Zinno
1796 Bernstein Drive
Virginia Beach, VA 23454;

And

Laura D. Zinno
2308 Huckleberry Trail
Virginia Beach, VA 23451;

And

Renee C. Zinno
615 12th Street
Virginia Beach, VA 23451;

Plaintiffs,

-vs- No. ____________________

THE UNITED STATES OF AMERICA,

Defendant.

---

## COMPLAINT FOR INVERSE CONDEMNATION

Plaintiffs sue the Defendant, The United States of America, and for their complaint state:

## PARTIES AND JURISDICTION

1. All Plaintiffs were property owners of the respective properties identified in the caption as of the date of taking in the cities of Virginia Beach and Chesapeake in the Commonwealth of Virginia. Each Plaintiff acquired his respective property on or before July 1, 1999, and continued to own it as of that date. All Plaintiffs are comprised of those individuals whose use and enjoyment of their residential real property was destroyed or substantially interfered with on and after July 1, 1999 by the operations of F/A-18 C/D fighter jets ("Hornets") from Naval Air Station Oceana ("NAS Oceana") and Naval Auxiliary Landing Field Fentress ("NALF Fentress") over and around Plaintiffs' property, which constituted a taking by the United States without payment of just compensation.

2. Defendant is the United States of America, acting through the Department of Defense, Department of the Navy, in operating NAS Oceana in Virginia Beach, Virginia and NALF Fentress in Chesapeake, Virginia. NALF Fentress is used in conjunction with flight operations at NAS Oceana.

3. This Court has jurisdiction pursuant to 28 U.S.C. § 1491(a)(1) (hereafter, the "Tucker Act") in that this action presents a claim of inverse condemnation against the United States founded upon the Fifth Amendment to the Constitution.

## STATEMENT OF FACTS

4. NAS Oceana is located in the densely populated community of Virginia Beach, Virginia. At 5,000 acres, NAS Oceana is the Navy's smallest master jet base. NAS Oceana's main facility consists of two paired 12,000 foot and two paired 8,000 foot runways.

5. NALF Fentress is located in the adjoining community of Chesapeake, Virginia. NALF Fentress is the main airfield used for training by aircraft stationed at NAS Oceana. The combined population of these communities was approximately 545,045, in 1990 according to census data and is appreciably higher now.

6. The Noise Control Act of 1972, 42 U.S.C. § 4901 *et seq.*, requires Federal agencies, and state and local governments to develop measures to control the harmful effects of noise on people.

7. To conform with the Noise Control Act, the Department of Defense initiated the Air Installation Compatible Use Zone ("AICUZ") program to protect the public's health, safety and welfare, and to prevent encroachment on military installations.

8. The AICUZ program, *inter alia,* identifies land uses that are compatible with noise levels emanating from activities on military installations. One part of the AICUZ program is to prepare a noise study to define noise exposure contours, that is, a map showing a graphical display of noise impacts from air operations on the surrounding property. The AICUZ map generally shows three noise exposure contours: (a) 65 – 69 dB DNL, (b) 70 – 74 dB DNL, and (c) 75 dB DNL and greater.

9. Defendant, by its internal regulations known as Operational Naval Instructions ("OPNAVINST") and by general publication, has determined that properties located within a 65 dB DNL noise zone and greater are unsuitable for residential development.

10. Defendant has appeared before local governing bodies in the Cities of Virginia Beach and Chesapeake in opposition to any residential development within the 65 dB DNL noise zones around NAS Oceana and NALF Fentress.

**COUNT I**
**(Inverse Condemnation From F/A-18 C/D)**

11. Plaintiffs incorporate the allegations set forth in paragraphs 1 through 10 as if set forth fully herein.

12. In 1993 and 1995, the Department of Defense Base Closure and Realignment Commission ("BRAC") mandated the closure of NAS Cecil Field in Florida, necessitating the relocation of eleven squadrons of F/A-18 C/D fighter aircraft to other Navy and/or Marine Corps air stations.

13. On or about May 18, 1998, Deputy Assistant Secretary of the Navy, Duncan Holaday, directed realignment of nine F/A-18 C/D fleet squadrons (156 aircraft) from NAS Cecil field to NAS Oceana.

14. The first squadron of F/A-18 C/Ds was transferred to NAS Oceana approximately in December 1998. The last squadron arrived around the end of June 1999.

15. The flight paths of the various patterns at NAS Oceana, including the pattern for touch-and-go operations and Field carrier Landing Practice ("FCLP"), are over and/or in close proximity to the property owned by Plaintiffs.

16. The additional operations from the F/A-18 C/D fighters dramatically increased the number of flight operations at NAS Oceana and NALF Fentress. Further, the F/A-18 C/D fighter produces significantly higher levels of noise and vibration than predecessor aircraft, such as the F-14. Indeed, the F/A-18 C/D is twice as loud as the F-14.

17. The noise from the regular, frequent and persistent flights of the F/A-18 C/D fighters directly over and in close proximity to Plaintiffs' properties has substantially interfered with the use and enjoyment of Plaintiffs' properties and has diminished the value of Plaintiffs' properties.

18. The substantial interference with the use and enjoyment, and the diminution in value of Plaintiffs' properties constitutes a taking of Plaintiffs' private property for public use by the Defendant.

19. Plaintiffs are entitled to just compensation for the value of the property taken and the diminution in value to the remaining property not taken.

WHEREFORE, Plaintiffs demand a judgment against the United States for just compensation in an amount to be determined at trial to which they are entitled under the Fifth Amendment to the Constitution; for an award pursuant to 42 U.S.C. § 4654 (c) of reasonable costs, disbursements, and expenses, including reasonable attorney, appraisal, and engineering fees; and for such further relief as justice demands.

Respectfully submitted,

Date Signed: 9/4/07

Martin E. Wolf
Quinn, Gordon & Wolf, Chtd.
102 West Pennsylvania Avenue
Suite 402
Towson, Maryland 21204
(410) 825-2300
mwolf@quinnlaw.com

Attorney of Record for Plaintiffs
pursuant to Rule 81(f)

Of Counsel:

Kieron F. Quinn
Richard S. Gordon
Quinn, Gordon & Wolf, Chtd.
102 West Pennsylvania Avenue
Suite 402
Towson, Maryland 21204
(410) 825-2300
kfquinn@quinnlaw.com
rgordon@quinnlaw.com

Kristen D. Hofheimer
Jack E. Ferrebee
Charles R. Hofheimer
Hofheimer/Ferrebee, P.C.
1060 Laskin Road
Suite 12B
Virginia Beach, Virginia 23451
(757) 425-5200
khofheimer@hoflaw.com
jferrebee@hoflaw.com
chofheimer@hoflaw.com

Thomas Shuttleworth
Stephen C. Swain
Charles Lustig
Shuttleworth, Ruloff, Swain, Haddad & Morecock, P.C.
4525 South Boulevard
Suite 300
Virginia Beach, Virginia 23452
(757) 671-6000
tshuttleworth@srgslaw.com
scswain@srgslaw.com
clustig@srgslaw.com