ADR, AUTO, ECF, LEAD

# US Court of Federal Claims
# United States Court of Federal Claims (COFC)
# CIVIL DOCKET FOR CASE #: 1:01-cv-00201-VJW

TESTWUIDE, et al v. USA
Assigned to: Judge Victor J. Wolski
Referred to: Senior Judge Eric G. Bruggink
Demand: $0
Member case: (View Member Case)
Related Cases Cases: 1:04-cv-00120-VJW
1:04-cv-01280-VJW
1:04-cv-01718-VJW
Cause: 28:1491 Tucker Act

Date Filed: 04/05/2001
Nature of Suit: 514 Taking - Other
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**CAROLE TESTWUIDE** represented by **Kieron F. Quinn**
Quinn, Gordon & Wolf, LLP
102 W. Pennsylvania Avenue
Suite 402
Towson, MD 21204-4803
(410) 825-2300
Email: kfquinn@quinnlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ROBERT TESTWUIDE** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KAREN GREEN** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**RONALD GREEN** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**GRACE LOCASTO** represented by **Kieron F. Quinn**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOSEPH LOCASTO** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**GEORGE BUNN** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SANDRA LYLES** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JAMES LYLES** represented by **Kieron F. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALL PLAINTIFFS** represented by **Jack Elmer Ferrebee**
1060 Laskin Road
Suite 12B
Virginia Beach, VA 23451
(757) 425-2234
Email: jferrebee@hoflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Diane Hofheimer**
1060 Laskin Road
Suite 12B
Virginia Beach, VA 23451
(757) 425-5200
Fax: (757) 425-6100
Email: khofheimer@hoflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Charles Swain**

Shuttleworth, Ruloff, et al.
4525 South Boulevard
Suite 300
Virginia Beach, VA 23452
(757) 671-6000
Fax: (757) 671-6004
Email: sswain@srgslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**USA** represented by

**David F. Shuey**
U. S. Department of Justice
Environment & Natural Resources Division
P.O. Box 663
Ben Franklin Station
Washington, DC 20044-0663
*TERMINATED: 03/22/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Earl Brookshire**
U. S. Department of Justice
Environment & Natural Resources Division
P.O. Box 663
Ben Franklin Station
Washington, DC 20044-0663
*TERMINATED: 10/05/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julia Kingsley Evans**
U. S. Department of Justice
Environment & Natural Resources Division
P.O. Box 663
Ben Franklin Station
Washington, DC 20044-0663
Email: Julia.Evans@usdoj.gov
*TERMINATED: 12/28/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Douglas Bryant**
U. S. Department of Justice

Environment & Natural Resources Division
PO Box 663
Washington, DC 20044-0663
(202) 305-0424
Fax: (202) 305-0267
Email: steven.bryant@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/05/2001 | 1 | COMPLAINT, FILING FEE $150, RECEIPT #051532. Answer due on 6/4/01. (FE) (Entered: 04/06/2001) |
| 04/05/2001 | 2 | Notice of assignment to Judge Lynn J. Bush. Copy to parties. (FE) (Entered: 04/06/2001) |
| 04/05/2001 | 3 | MOTION, together with 3 large bound volumes of exhibits, by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES (Service: 4/5/01) to Certify Class . Response due: 4/23/01. (FE) Modified on 02/21/2002 (Entered: 04/06/2001) |
| 04/10/2001 | 4 | NOTICE of Attorney Appearance for USA by James Earl Brookshire. Service: 4/10/01. (LTD) (Entered: 04/11/2001) |
| 04/23/2001 | 5 | MOTION by USA (Service: 4/23/01) for defferal of class action briefing schedule . Response due: 5/10/01. (FE) (Entered: 04/24/2001) |
| 05/03/2001 | 6 | ORDER granting [5-1] motion for defferal of class action briefing schedule Joint Status Report due on 8/10/01 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 05/04/2001) |
| 06/01/2001 | 7 | ANSWER to Complaint by USA Service: 6/1/01 (JPSR due 7/19/01) (FE) (Entered: 06/04/2001) |
| 07/13/2001 | 8 | MOTION by USA (Service: 7/13/01) to Extend Time to respond to interrogatories until 8/16/01. Response due: 7/30/01. (LTD) Modified on 02/21/2002 (Entered: 07/16/2001) |
| 07/17/2001 | 9 | ORDER denying [8-1] motion to Extend Time to respond to interrogatories Joint Preliminary Status Report is due on 8/10/01 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) Modified on 02/21/2002 (Entered: 07/17/2001) |
| 07/31/2001 | 10 | JOINT MOTION to Extend Time to file the "JPSR" until 9/10/01. (LTD) (Entered: 08/01/2001) |
| 08/02/2001 | 11 | ORDER granting [10-1] joint motion to Extend Time to file the |

| | | |
|---|---|---|
| | | "JPSR" Joint Preliminary Status Report is due on 9/10/01 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 08/03/2001) |
| 09/10/2001 | 12 | JOINT PRELIMINARY STATUS REPORT. (LTD) (Entered: 09/10/2001) |
| 09/28/2001 | 13 | ORDER suspending pretrial proceedings until discovery and briefings are complete and setting Joint Status Report deadline to 11/30/01 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 09/28/2001) |
| 10/05/2001 | 14 | NOTICE of Attorney Appearance for USA by David F. Shuey Service : 10/4/91 (DS) (Entered: 10/09/2001) |
| 10/15/2001 | 15 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES and JAMES LYLES (Service: 10/8/01) to Compel production of documents . Response due: 10/25/01. [by leave of the Judge] (FE) (Entered: 10/16/2001) |
| 11/02/2001 | 16 | MOTION by CAROLE TESTWUIDE (Service: 11/2/01) to Extend Time to respond to interrogatories until 12/3/01. Response due: 11/19/01. (LTD) (Entered: 11/05/2001) |
| 11/05/2001 | 17 | ORDER granting [16-1] motion to Extend Time to respond to interrogatories Response to Interrogatories due 12/3/01 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 11/06/2001) |
| 11/06/2001 | 18 | MOTION by USA (Service : 11/5/01) for Leave to file out of time it's response to motion to compel . (HW) (Entered: 11/07/2001) |
| 11/06/2001 | 19 | ORDER granting [18-1] motion for Leave to file out of time it's response to motion to compel (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 11/07/2001) |
| 11/06/2001 | 20 | RESPONSE by USA (Service: 11/5/01) to [15-1] motion to Compel production of documents. Reply due: 11/20/01. (LTD) (Entered: 11/07/2001) |
| 11/15/2001 | 21 | REPLY by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES to response to [15-1] motion to Compel production of documents. Service: 11/14/01. (HW) (Entered: 11/19/2001) |
| 11/15/2001 | 22 | ORDER directing the Clerk's Office to return Defendant's notice unfiled (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 11/19/2001) |
| 11/30/2001 | 23 | JOINT STATUS REPORT filed. (DS) (Entered: 12/05/2001) |
| 12/07/2001 | 24 | MOTION by USA (Service: 12/7/01) for entry of stipulation and |

| | | |
|---|---|---|
| | | order . (FE) Modified on 7/8/2003 (jcp, ). (Entered: 12/10/2001) |
| 12/20/2001 | 25 | MOTION by USA (Service: 12/19/01) to compel discovery responses . Response due: 1/7/02 (DS) (Entered: 12/20/2001) |
| 12/20/2001 | 26 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES and JAMES LYLES (Service: 12/15/01) for Protective Order , by leave of the Judge. Response due: 1/2/02. (FE) (Entered: 12/26/2001) |
| 01/02/2002 | 27 | CONFIDENTIALITY STIPULATION AND ORDER (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 01/03/2002) |
| 01/02/2002 | 28 | RESPONSE by USA (Service: 1/2/02) to [26-1] motion for Protective Order. Reply due: 1/16/02. (LTD) (Entered: 01/03/2002) |
| 01/04/2002 | 29 | RESPONSE by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES (Service: 1/3/02 ) to [25-1] motion to compel discovery responses. [First of two actions in the same document] Reply due: 1/17/02 (HW) Modified on 01/07/2002 (Entered: 01/07/2002) |
| 01/04/2002 | 29 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES (Service : 1/3/02 ) for Rule 16 Conference . [Second of two actions in the same document] Response due: 1/22/02 (HW) Modified on 01/07/2002 (Entered: 01/07/2002) |
| 01/11/2002 | 30 | REPLY by CAROLE TESTWUIDE to response to [26-1] motion for Protective Order. Service: 1/9/02. (LTD) (Entered: 01/11/2002) |
| 01/14/2002 | 31 | MOTION by CAROLE TESTWUIDE (Service: 1/11/02) to Compel production of documents requested in plaintiffs' third and fourth request for production. Response due: 1/28/02. (LTD) Modified on 01/29/2002 (Entered: 01/14/2002) |
| 01/15/2002 | 32 | REPLY by USA to response to [25-1] motion to compel discovery responses. Service: 1/14/02 (DS) (Entered: 01/15/2002) |
| 01/15/2002 | 32 | RENEWED MOTION by USA (Service: 1/14/02) to compel plaintiffs to fully respond to defendant's first request for production . Response due: 1/31/02 (included in defendant's reply to plaintiffs' opposition to motion to compel discovery responses) (DS) (Entered: 01/29/2002) |
| 01/24/2002 | 33 | RESPONSE by CAROLE TESTWUIDE, et al. (Service: 1/23/02) to [32-1] motion to compel plaintiffs to fully respond to defendant's first request for production. Reply due: 2/4/02 (DS) (Entered: 01/29/2002) |
| 01/25/2002 | 34 | MOTION by USA (Service: 1/24/02) to quash subpoenas issued to |

| | | |
|---|---|---|
| | | Wyle Laboratories and ATAC Corporation; and for protective order to prohibit depositions of Jeff Borowy and John Harder until the court holds a Rule 16 conference. Response due: 2/11/02 (DS) (Entered: 01/25/2002) |
| 01/25/2002 | 35 | ORDER granting in part, denying in part [34-1] motion to quash subpoenas, granting in part, denying in part [34-2] motion for protective order to prohibit depositions (DEFERRED IN PART) RULE 16 conference set for 11:00 a.m. on 1/30/02 (signed by Judge J. Bush). Copy to parties. (LTD) Modified on 01/29/2002 (Entered: 01/28/2002) |
| 01/25/2002 | 36 | MOTION by CAROLE TESTWUIDE, et al. (Service: 1/24/02) to Compel Defendant to produce imaged documents and associated electronic files . Response due: 2/11/02. (LTD) Modified on 01/29/2002 (Entered: 01/28/2002) |
| 01/28/2002 | 37 | MOTION by USA (Service: 1/25/02) to Compel Rule 34 Compliance . Response due: 2/11/02 (DS) Modified on 01/29/2002 (Entered: 01/28/2002) |
| 01/28/2002 | 38 | RESPONSE by USA (Service: 1/28/02) to [31-1] motion to Compel production of documents. Reply due: 2/11/02 (DS) (Entered: 01/29/2002) |
| 01/29/2002 | 39 | ORDER resetting Status Conference for 11:00 a.m. on 2/6/02 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 01/29/2002) |
| 01/30/2002 | 40 | ORDER to return Plaintiff's filing received 1/29/02 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 01/30/2002) |
| 02/04/2002 | 41 | REPLY by CAROLE TESTWUIDE to response to [36-1] motion to Compel Defendant to produce imaged documents and associated electronic files. Service: 2/1/02. (LTD) (Entered: 02/04/2002) |
| 02/05/2002 | 42 | MOTION by USA (Service: 2/4/02) for order on sequencing of class certification discovery . Response due: 2/21/02 (DS) (Entered: 02/05/2002) |
| 02/05/2002 | 43 | RESPONSE by CAROLE TESTWUIDE (Service: 1/29/02) to [37-1] motion to Compel Rule 34 Compliance. Reply due: 2/15/02. (LTD) (Entered: 02/05/2002) |
| 02/05/2002 | 44 | MOTION by USA (Service: 2/5/02) to Compel interrogatory responses . Response due: 2/22/02. (LTD) (Entered: 02/06/2002) |
| 02/05/2002 | 45 | REPLY by USA to response to [37-1] motion to Compel Rule 34 Compliance. Service: 2/4/02. (LTD) (Entered: 02/06/2002) |
| 02/06/2002 | | Status Conference held ( Transcript due 2/7/02 ) (DS) (Entered: 02/12/2002) |
| 02/07/2002 | 46 | TRANSCRIPT of proceedings re: 1 volume, at Washington, D.C., |

| | | |
|---|---|---|
| | | for date of February 6, 2002. Notice to parties. (FE) (Entered: 02/07/2002) |
| 02/07/2002 | 47 | ORDER denying [44-1] motion to Compel interrogatory responses, denying [42-1] motion for order on sequencing of class certification discovery, denying [37-1] motion to Compel Rule 34 Compliance, denying [36-1] motion to Compel Defendant to produce imaged documents and associated electronic files, granting [34-1] motion to quash subpoenas, denying [31-1] motion to Compel production of documents, granting [26-1] motion for Protective Order (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 02/08/2002) |
| 02/07/2002 | 47 | ORDER denying [25-1] motion to compel discovery responses, denying [15-1] motion to Compel production of documents Response to [3-1] motion to Certify Class 3/6/02 . (signed by Judge Lynn J. Bush). Copy to parties. (LTD) Modified on 02/21/2002 (Entered: 02/08/2002) |
| 02/20/2002 | 48 | MOTION by USA (Service: 2/20/02) For leave to exceed the page limitation re: response to motion to certify class; and for Clarification of due date for response to motion to certify class . Response due: 3/11/02 (DS) (Entered: 02/21/2002) |
| 02/21/2002 | 49 | ORDER granting [48-1] motion For leave to exceed the page limitation, granting [48-2] motion for Clarification of due date for response to motion to certify class. Response to [3-1] motion to Certify Class reset to 3/8/02 , with said RESPONSE NOT TO EXCEED 40 PAGES. ( signed by Judge Lynn J. Bush ) Copy to parties. (DS) (Entered: 02/22/2002) |
| 03/07/2002 | 50 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES and JAMES LYLES (Service: 3/7/02) to Extend Time to file reply to response to motion for class certification , (until April 2, 2002). Response due: 3/25/02. (FE) (Entered: 03/08/2002) |
| 03/08/2002 | 51 | ORDER granting [50-1] motion to Extend Time to file reply to response to motion for class certification Reply to Response to Motion reset to 4/2/02 for [3-1] motion to Certify Class (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 03/08/2002) |
| 03/11/2002 | 52 | MOTION by USA (Service: 3/11/02) to substitute exhibit . Response due: 3/28/02. (LTD) (Entered: 03/12/2002) |
| 03/12/2002 | 53 | RESPONSE by USA (Service: 3/8/02) to [3-1] motion to Certify Class, filed with (2) two volumes of exhibit's in support. Reply due: 3/22/02. (FE) (Entered: 03/13/2002) |
| 03/12/2002 | 54 | ORDER granting [52-1] motion to substitute exhibit D. The Clerk's Office is directed to file defendant's response to motion for class certification (signed by Judge Lynn J. Bush). Copy to parties. (HW) |

| | | |
|---|---|---|
| | | (Entered: 03/13/2002) |
| 03/12/2002 | 55 | AFFIDAVIT Re: Philip E. Logan, filed by leave the Judge. Service 3/12/02. (HW) (Entered: 03/14/2002) |
| 03/22/2002 | 56 | NOTICE of Attorney Appearance for USA by Julia Kingsley Evans. Service: 3/22/02. (FE) (Entered: 03/25/2002) |
| 03/28/2002 | 57 | MOTION by CAROLE TESTWUIDE, et al. (Service: 3/27/02) to Extend Time to file reply re: motion for class certification (to April 25, 2002) filed [by leave of the judge]. (DS) (Entered: 03/29/2002) |
| 04/01/2002 | 58 | ORDER granting [57-1] motion to Extend Time to file reply re: motion for class certification (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 04/02/2002) |
| 04/02/2002 | 59 | ORDER to return Plaintiff's Motion to Exclude Witnesses and for Sanctions for correction of defects (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 04/02/2002) |
| 04/09/2002 | 60 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES (Service: 4/8/02) to exclude witnesses and for Sanctions . Response due: 4/25/02. (FE) (Entered: 04/10/2002) |
| 04/12/2002 | 61 | RESPONSE by USA (Service: 4/11/02) to [60-1] motion to exclude witnesses, [60-2] motion for Sanctions. Reply due: 4/25/02 (DS) (Entered: 04/12/2002) |
| 04/18/2002 | 62 | MOTION by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES (Service : 4/17/02 ) For leave to exceed the page limitation for reply to response to motion for class certification . (HW) (Entered: 04/19/2002) |
| 04/22/2002 | 63 | ORDER granting [62-1] motion For leave to exceed the page limitation for reply to response to motion for class certification (signed by Judge Lynn J. Bush). Copy to parties. (FE) (Entered: 04/22/2002) |
| 04/25/2002 | 64 | REPLY by CAROLE TESTWUIDE to response to [60-1] motion to exclude witnesses, [60-2] motion for Sanctions. Service: 4/25/02. (LTD) (Entered: 04/26/2002) |
| 04/25/2002 | 65 | REPLY, with volume of exhibits, by CAROLE TESTWUIDE to response to [3-1] motion to Certify Class. Service: 4/25/02. (LTD) (Entered: 04/26/2002) |
| 06/07/2002 | 66 | ORDER denying [60-1] motion to exclude witnesses, denying [60-2] motion for Sanctions. The court shall re-open discovery on the issue of class certification for limited purpose. Set joint Status Report deadline to 6/14/02. Should plaintiffs choose to exercise |

| | | |
|---|---|---|
| | | the option of deposing any or all of the witnesses, the court will defer consideration of the pending motion for class certification. ( signed by Judge Lynn J. Bush ) Copy to parties. (JT) (Entered: 06/11/2002) |
| 06/13/2002 | 67 | JOINT MOTION to Extend Time to file joint status report until 6/21/02. (LTD) (Entered: 06/14/2002) |
| 06/14/2002 | 68 | ORDER granting [67-1] joint motion to Extend Time to file joint status report Joint Status Report due 6/21/02 (signed by Judge Lynn J. Bush). Copy to parties. (LTD) (Entered: 06/17/2002) |
| 06/21/2002 | 69 | JOINT STATUS REPORT by CAROLE TESTWUIDE, ROBERT TESTWUIDE, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, GEORGE BUNN, SANDRA LYLES, JAMES LYLES and USA. Service: 6/21/02. (FE) (Entered: 06/24/2002) |
| 08/22/2002 | 70 | NOTICE of Intention by CAROLE TESTWUIDE, ROBERT TESTWUIDE. Filed by leave of the judge. Service: 8/12/02 (JT) Modified on 08/27/2002 (Entered: 08/27/2002) |
| 06/17/2003 | 71 | PUBLISHED OPINION - (1) Plaintiffs' motion for class certification, filed 4/5/01, is DENIED; (2) The Court CERTIFIES that the issue of whether this matter should be certified as a class action presents a controlling question of law with respect to which there is a substantial ground for differance of opinion; and that an immediate appeal from this order with regard to that question may materially advance the ultimate termination of this litigation; (3) All proceedings in this matter are STAYED pending further order of the court; and (4) In accordance with 28 U.S.C. ss (1292(d)(2), should plaintiffs wish to seek permission of the United States Court of Appeals for the Federal Circuit to take an appeal froma this order; they must apply to the Federal Circuit by or before 6/27/03.. Signed by Judge Lynn J. Bush. (hw1, ) (Entered: 06/20/2003) |
| 06/23/2003 | 72 | ERRATA: Revised page 18 is attached for the [71] Published Opinion entered on June 17, 2003.Signed by Judge Lynn J. Bush. (jcp, ) (Entered: 06/24/2003) |
| 07/03/2003 | 73 | ORDER: 1) [32] Dft's Renewed Motion to Compel pltfs to fully respond to dft's first request for production included in dft's reply to pltf's opposition to dft's motion to compel discovery responses filed 1/15/02 is DENIED; and 2) The clerk's office should CORRECT the docket to reflect that the unopposed motion for entry of stipulation and order of 12/7/01 was actually filed by dft, not pltf; and 3) The clerk's office should CORRECT the docket to note that pltfs' unopposed motion for entry of stipulation and order of 12/7/01 is not outstanding as it was resolved by the 1/2/02 confidentiality stipulation and order. Signed by Judge Lynn J. Bush. (jcp, ) (Entered: 07/08/2003) |
| | | |

| | | |
|---|---|---|
| 08/01/2003 | 74 | Court of Appeals for the Federal Circuit ORDER regarding petition for permission to appeal the order certified by the Court of Federal Claims. The request is DENIED. (hw1, ) (Entered: 08/05/2003) |
| 08/15/2003 | 75 | ORDER REASSIGNING CASE. Pursuant to Rule 40.1(c) of the RCFC, which permits the Chief Judge to reassign any case if necessary for the efficient administration of justice, the Clerk of the Court is directed to reassign the above captioned case to Judge Victor Wolski. Judge Lynn J. Bush no longer assigned to case. Signed by Judge Edward J. Damich. (jcp, ) (Entered: 08/15/2003) |
| 08/15/2003 | 76 | NOTICE of Reassignment to Judge Victor Wolski. (jcp, ) (Entered: 08/15/2003) |
| 05/12/2004 | 77 | SCHEDULING ORDER: A Status Conference in this case will be held by telephone on 5/25/2004 03:30 PM before Judge Victor J. Wolski. Parties shall file a Joint Status Report with the Clerk of the Court by Friday, 5/21/2004. Signed by Judge Victor J. Wolski. (jcp, ) (Entered: 05/13/2004) |
| 05/21/2004 | 78 | JOINT PRELIMINARY STATUS REPORT. Service: 5/21/2004. (jcp, ) (Entered: 05/25/2004) |
| 05/25/2004 | | Set/Reset Transcript Deadlines: Transcript due by 6/25/2004. (vp1, ) (Entered: 05/25/2004) |
| 05/25/2004 | | Minute Entry for proceedings held before Judge Victor J. Wolski: Telephonic Status Conference held on 5/25/04. (jp) (Entered: 05/25/2004) |
| 05/26/2004 | 79 | ORDER LIFTING STAY AND SCHEDULING ORDER: The Court hereby LIFTS the stay on proceedings in this case. The parties shall file with the Clerk of the Court a Joint Status Report by Monday, 6/21/2004. A Status Conference will be held by telephone on Wednesday, 6/23/2004 10:00 AM before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jcp, ) (Entered: 06/01/2004) |
| 06/16/2004 | 80 | MOTION for Leave to File amended complaint for inverse condemnation by GEORGE BUNN, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, JAMES LYLES, SANDRA LYLES, CAROLE TESTWUIDE and ROBERT TESTWUIDE.Service: 6/16/04. Response due by 7/6/2004. (dw1) (Entered: 06/21/2004) |
| 06/17/2004 | 81 | MOTION to Adopt Case Management Order No. 1 by CAROLE TESTWUIDE, ROBERT TESTWUIDE.Service: 6/14/04. Response due by 7/1/2004 (jat, ) (Entered: 06/22/2004) |
| 06/21/2004 | 82 | JOINT STATUS REPORT by CAROLE TESTWUIDE, ROBERT TESTWUIDE, USA. (jat, ) (Entered: 06/23/2004) |
| 06/23/2004 | | Minute Entry for proceedings held before Judge Victor J. Wolski: |

| | | |
|---|---|---|
| | | Telephonic Status Conference held on 6/23/04. (jp) (Entered: 06/23/2004) |
| 06/23/2004 | | Set/Reset Transcript Deadlines: Transcript due by 7/23/2004. (vp1, ) (Entered: 06/23/2004) |
| 06/25/2004 | 83 | TRANSCRIPT of Proceedings held on May 25, 2004 before Judge Victor J. Wolski. (dw1) (Entered: 06/28/2004) |
| 06/25/2004 | 84 | SCHEDULING ORDER: The Court hereby DIRECTS the Clerk of the Court to assign this case to the electronic filing system. Parties Memorandum due by 7/13/2004. Joint Status Report due by 7/16/2004. Status Conference set for 7/20/2004 01:30 PM before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (dw1) Modified on 7/16/2004 to add verbiage about assigning case to ECF (jcp, ). (Entered: 06/28/2004) |
| 06/25/2004 | 87 | NOTICE of Designation of Electronic Case. (jcp, ) (Entered: 07/16/2004) |
| 07/01/2004 | 85 | RESPONSE to [81] Pltfs' MOTION to Adopt Case Management Order No. 1 filed by USA. Reply due by 7/15/2004. Service: 7/1/2004.(jcp, ) (Entered: 07/07/2004) |
| 07/06/2004 | 86 | OPPOSITION to [80] Pltfs' MOTION for Leave to File Amended Complaint for Inverse Condemnation, filed by USA. Reply due by 7/20/2004. Service: 7/6/2004.(jcp, ) (Entered: 07/09/2004) |
| 07/16/2004 | 89 | JOINT STATUS REPORT by all parties. Service: 7/16/2004.(jcp, ) (Entered: 07/20/2004) |
| 07/19/2004 | 88 | REPLY to Response to Motion re [80] MOTION for Leave to File to file amended complaint for inverse condemnation filed by ROBERT TESTWUIDE. (Wolf, Martin) (Entered: 07/19/2004) |
| 07/19/2004 | 90 | BENCH MEMORANDUM by USA. [FILED BY LEAVE OF THE JUDGE] Service: 7/13/2004.(jcp, ) (Entered: 07/21/2004) |
| 07/19/2004 | 91 | MEMORANDUM OF LAW Re: Inverse Condemnation of Avigation Easements, by CAROLE TESTWUIDE, ROBERT TESTWUIDE. [FILED BY LEAVE OF THE JUDGE] (jcp, ) Service: 7/13/04 (certificate of service received on 7/20/04). Modified on 9/7/2004 to add service. (dls). (Entered: 07/21/2004) |
| 07/20/2004 | | Set/Reset Transcript Deadlines: Transcript due by 8/20/2004. (vp1, ) (Entered: 07/20/2004) |
| 07/20/2004 | | Minute Entry for proceedings held before Judge Victor J. Wolski: Status Conference held on 7/20/04. (jp) (Entered: 07/20/2004) |
| 07/26/2004 | 92 | TRANSCRIPT of Proceedings in One Volume held on 6/23/2004 before Judge Victor J. Wolski. (jcp, ) (Entered: 07/28/2004) |
| 07/29/2004 | 93 | Scheduling Order: Telephonic Status Conference set for 9/16/04. |

| | | |
|---|---|---|
| | | Legal memorandum to be filed by 9/9/04. Joint Status Report due 9/14/04. Signed by Judge Victor J. Wolski. (jp) Modified on 8/4/2004 to correct file date.(dls). (Entered: 08/04/2004) |
| 08/03/2004 | 94 | TRANSCRIPT of Proceedings in One Volume held on 6/23/2004 before Judge Victor J. Wolski. (jcp, ) (Entered: 08/09/2004) |
| 08/05/2004 | 95 | TRANSCRIPT of Proceedings held on July 20, 2004 before Judge Victor J. Wolski. (dw1) (Entered: 08/10/2004) |
| 09/09/2004 | 96 | MEMORANDUM by all defendants. (Evans, Julia) (Entered: 09/09/2004) |
| 09/09/2004 | 97 | MEMORANDUM by all plaintiffs. (Quinn, Kieron) (Entered: 09/09/2004) |
| 09/14/2004 | 98 | JOINT STATUS REPORT by all parties. [FILED BY LEAVE OF THE JUDGE] (Quinn, Kieron) (Entered: 09/14/2004) |
| 09/15/2004 | | Set/Reset Transcript Deadlines: Transcript due by 10/18/2004. (vp1, ) (Entered: 09/15/2004) |
| 09/20/2004 | 99 | STATUS CONFERENCE ORDER: Counsel for parties in this case and six other cases mentioned in order shall meet and confer over the next two months to attempt to determine a combination of parties whose claims may appropriately be tried together in a test case (or test cases); Joint Status Report due on November 15, 2004; Telephonic Status Conference set for 11/18/2004 at 10:00 AM before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jp) (Entered: 09/20/2004) |
| 09/20/2004 | | Set Deadlines/Hearings: Joint Status Report due by 11/15/2004. (dw1) (Entered: 09/20/2004) |
| 10/18/2004 | 100 | TRANSCRIPT of Proceedings held on September 16, 2004 before Judge Victor J. Wolski. (dw1) (Entered: 10/20/2004) |
| 11/01/2004 | 101 | Joint MOTION to Continue status conference until December 20, 2004, *and for enlargement of time (to December 16, 2004) to file joint status report filed by GEORGE BUNN, KAREN GREEN, RONALD GREEN, GRACE LOCASTO, JOSEPH LOCASTO, JAMES LYLES, SANDRA LYLES, CAROLE TESTWUIDE, ROBERT TESTWUIDE, USA. Response due by 11/18/2004 (Evans, Julia) Modified on 11/2/2004 to clarify docket text. (dls). (Entered: 11/01/2004)* |
| 11/08/2004 | 102 | ORDER granting 101 Motion to Continue. Joint Status Report due by December 16,2004; telephonic status conference will be held December 20, 2004 at 10:00 a.m. Signed by Judge Victor J. Wolski. (jp) (Entered: 11/08/2004) |
| 11/08/2004 | | Set Deadlines/Hearings: Joint Status Report due by 12/16/2004. Telephonic Status Conference set for 12/20/2004 10:00 AM before Judge Victor J. Wolski. (dw1) (Entered: 11/09/2004) |

| | | |
|---|---|---|
| 12/16/2004 | 103 | STATUS REPORT by all parties. (Evans, Julia) (Entered: 12/16/2004) |
| 12/20/2004 | 104 | SCHEDULING ORDER: JPSR due by 1/7/2005. Parties shall exchange initial disclosures by 2/15/2005; Written discovery shall be served on parties by 2/21/2005; conclusion of written discovery by 6/1/2005. Preliminary fact and expert witness lists shall be exchanged by 3/14/2005; final witness lists shall be exchanged by 7/7/2005. Parties shall exchange expert witness reports by 5/16/2005. Fact witness depositions shall conclude by 6/15/05; expert witness depositions shall conclude by 8/15/2005. Dispositive Motion(s) due by 9/30/2005. Signed by Judge Victor J. Wolski. (jp) (Entered: 12/20/2004) |
| 12/21/2004 | 105 | NOTICE by USA *of Substitution of Lead Counsel* (Bryant, Steven) (Entered: 12/21/2004) |
| 12/23/2004 | | Set/Reset Transcript Deadlines: Transcript due by 1/20/2005. (vp1, ) (Entered: 12/23/2004) |
| 12/28/2004 | 106 | NOTICE of Appearance by Steven Douglas Bryant for USA. (Bryant, Steven) (Entered: 12/28/2004) |
| 12/28/2004 | | *** Attorney Julia Kingsley Evans terminated. (dw1) (Entered: 01/03/2005) |
| 01/07/2005 | 107 | JOINT PRELIMINARY STATUS REPORT *January 7, 2005*. (Bryant, Steven) (Entered: 01/07/2005) |
| 01/14/2005 | 108 | TRANSCRIPT of Proceedings held on 12/20/04 before Judge Victor J. Wolski. (eph, ) Modified on 2/1/2005 to change document number to "0" as there is no pdf attached. The transcript is available for viewing in the Clerk's Office. (dls). (Entered: 01/21/2005) |
| 02/14/2005 | 109 | ORDER Consolidating seven cases with this case: Burlage, et al. v. United States, No. 04-120 L; Adams, et al. v. United States, No. 04-279 L; Anderson, et al. v. United States, No. 04-333 L; Beagle, et al. v. United States, No. 04-1176 L; Aralar, et al. v. United States, No. 04-1280 L; Whitley, et al. v. United States, No. 04-1331; Price, et al. v. United States, No. 04-1718. Signed by Judge Victor J. Wolski. (jp) (NOTE: Jack Ferrebee is the attorney of record for plaintiffs in Case Nos. 04-120L, 04-1176L, 04-1280L, 04-1331L, and 04-1718L; Stephen Swain is the attorney of record for plaintiffs in Case No. 04-279L; and Kristen D. Hofheimer is the attorney of record for plaintiffs in Case No. 04-333L.)Modified on 11/30/2005 to include notation re: attorneys of record in consolidated cases. (dls). (Entered: 02/14/2005) |
| 02/23/2005 | 110 | First MOTION to Voluntarily Dismiss pursuant to Rule 41(a) by Gerald & Wilma Fox. Response due by 3/28/2005 (Ferrebee, Jack) (Entered: 02/23/2005) |

| | | |
|---|---|---|
| 03/22/2005 | 111 | Joint MOTION to Amend Schedule *by seven days for exchange of preliminary witness lists and thirty days for all further exchange and filing deadlines* filed by ALL PLAINTIFFS. Response due by 4/8/2005 (Ferrebee, Jack) (Entered: 03/22/2005) |
| 03/22/2005 | 112 | Joint MOTION to Withdraw *Test Plaintiffs* filed by USA, ALL PLAINTIFFS. Response due by 4/8/2005 (Bryant, Steven) (Entered: 03/22/2005) |
| 04/08/2005 | 113 | STIPULATION *for the Release of Real Estate Documents* by USA, ALL PLAINTIFFS. (Bryant, Steven) (Entered: 04/08/2005) |
| 04/19/2005 | 114 | ORDER granting 111 Motion for Extension of Time, granting 112 Motion to Withdraw; Expert Witness Reports due 6/15/05; Conclusion of Written Discovery due by 7/1/2005. Fact Witness Depositions due 7/15/05; Final Witness Lists due by 8/8/2005. Expert Witness Depositions due by 9/14/05; Dispositive Motion(s) due by 10/31/2005. Signed by Judge Victor J. Wolski. (jp) (Entered: 04/19/2005) |
| 04/19/2005 | | Set/Reset Deadlines: Written Discovery due by 7/1/2005. Dispositive Motion(s) due by 10/31/2005. (jat, ) (Entered: 04/20/2005) |
| 04/21/2005 | 115 | Joint MOTION for Protective Order *Regarding Joint Land Use Study Documents* filed by USA, ALL PLAINTIFFS. Response due by 5/9/2005. (Bryant, Steven) (Entered: 04/21/2005) |
| 04/28/2005 | 116 | Joint MOTION to Voluntarily Dismiss pursuant to Rule 41(a) *nine properties listed in attached joint motion* filed by CAROLE TESTWUIDE and ROBERT TESTWUIDE. (Entered: 04/28/2005) |
| 06/01/2005 | 117 | Joint MOTION to Amend Schedule filed by USA, ALL PLAINTIFFS. Response due by 6/20/2005. (Bryant, Steven) (Entered: 06/01/2005) |
| 06/14/2005 | 118 | ORDER granting 117 Motion for Extension of Time: Expert witness reports shall be exchanged on or by Friday, 8/12/2005; Written discovery shall be concluded on or by 8/26/2005; Fact witness depositions shall be concluded on or by 9/9/2005; Expert and fact witness lists shall be exchanged on or by 9/30/2005; Expert witness depositons shall be concluded on or by 11/4/2005; Evidentiary Hearing set for 12/8/2005 09:30 AM in Courtroom before Judge Victor J. Wolski; Dispositive motions shall be filed by or on 2/10/06. Signed by Judge Victor J. Wolski. (jp) (Entered: 06/14/2005) |
| 06/14/2005 | | Set/Reset Scheduling Order Deadlines: Written Discovery due by 8/26/2005; Evidentiary Hearing set for 12/8/2005 09:30 AM before Judge Victor J. Wolski; Dispositive Motion(s) due by 2/10/2006. (jat, ) (Entered: 06/15/2005) |
| 08/12/2005 | 119 | Joint MOTION to Amend Schedule filed by USA, ALL |

| | | |
|---|---|---|
| | | PLAINTIFFS. Response due by 8/29/2005. (Bryant, Steven) (Entered: 08/12/2005) |
| 08/16/2005 | 120 | MOTION to Compel *Discovery Responses Concerning Military Records* filed by USA. Response due by 9/2/2005. (Bryant, Steven) (Entered: 08/16/2005) |
| 08/23/2005 | 121 | NOTICE of Change of Address by Martin Eugene Wolf (Wolf, Martin) (Entered: 08/23/2005) |
| 08/24/2005 | 122 | NOTICE of Change of Address by Martin Eugene Wolf (Wolf, Martin) (Entered: 08/24/2005) |
| 08/26/2005 | 123 | ORDER granting 119 Motion for Extension of Time; Discovery due by 9/9/2005; Fact Witness Depositions due by 9/23/05; Expert Witness Reports due by 9/30/05; Witness Lists due by 10/10/2005; Expert Witness Depositions due by 12/2/05. Dispositive Motion(s) due by 2/24/2006. Evidentiary Hearing set for 1/19/2006 at 09:00 AM in National Courts Building before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jp) (Entered: 08/26/2005) |
| 08/26/2005 | | Set/Reset Scheduling Order Deadlines: Discovery due by 9/9/2005. Dispositive Motion(s) due by 2/24/2006. Expert Report due by 9/30/2005. Witness List due by 10/11/2005. Evidentiary Hearing set for 1/19/2006 09:00 AM before Judge Victor J. Wolski. (jat, ) (Entered: 08/29/2005) |
| 08/30/2005 | 124 | RESPONSE to 120 MOTION to Compel *Discovery Responses Concerning Military Records* filed by ALL PLAINTIFFS. Reply due by 9/12/2005. (Ferrebee, Jack) Modified on 8/31/2005 to correct reply deadline(jat, ). (Entered: 08/30/2005) |
| 08/30/2005 | | Set/Reset Deadlines: Reply due by 9/12/2005. (jat, ) (Entered: 08/31/2005) |
| 09/12/2005 | 125 | REPLY to Response to Motion re 120 MOTION to Compel *Discovery Responses Concerning Military Records* filed by USA. (Bryant, Steven) (Entered: 09/12/2005) |
| 09/28/2005 | 126 | STATUS CONFERENCE ORDER: Telephonic Status Conference set for 10/28/2005 at 04:30 PM in Chambers before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jp) Modified on 9/29/2005 (jat, ). See Order of 9/28/05 striking this document. (Entered: 09/28/2005) |
| 09/28/2005 | | ORDER - Document No. 126 was filed in error and is hereby stricken from the record. Signed by Judge Victor J. Wolski. (jp) (Entered: 09/28/2005) |
| 09/28/2005 | 127 | STATUS CONFERENCE ORDER: Status Conference set for 10/11/2005 at 04:30 PM in Chambers [by telephone] before Judge Victor J. Wolski. Legal memoranda shall be filed by 10/4/05; responses shall be filed by 10/7/05. Signed by Judge Victor J. |

| | | |
|---|---|---|
| | | Wolski. Modified on 9/29/2005 to correct responses deadline (jat, ). (Entered: 09/28/2005) |
| 09/28/2005 | | Set/Reset Deadlines: Memorandum due by 10/4/2005 and Responses due by 10/7/2005. (jat, ) (Entered: 09/29/2005) |
| 10/04/2005 | 128 | MEMORANDUM by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E# 6 Exhibit Exhibit F# 7 Exhibit Exhibit G# 8 Exhibit Exhibit H# 9 Exhibit Exhibit I# 10 Exhibit Exhibit J# 11 Exhibit Exhibit K# 12 Exhibit Exhibit L# 13 Exhibit Exhibit M# 14 Exhibit Exhibit N# 15 Exhibit Exhibit O)(Ferrebee, Jack) (Entered: 10/04/2005) |
| 10/04/2005 | 129 | MEMORANDUM re: 126 Status Conference Order by USA. (Attachments: # 1 Exhibit)(Bryant, Steven) (Entered: 10/04/2005) |
| 10/07/2005 | 130 | MEMORANDUM by ALL PLAINTIFFS. (Attachments: # 1 Exhibit P)(Ferrebee, Jack) (Entered: 10/07/2005) |
| 10/12/2005 | 131 | ORDER directing plaintiffs'counsel to submit to defendant by close of business on October 14, 2005, list of at least six additional plaintiffs from Cluster 4 who are willing to participate in the test case. Defendant either chooses from among these or issues a motion by close of business on October 21, 2005, explaining objections and requesting Court to order plaintiffs' counsel to identify additional test plaintiffs. Signed by Judge Victor J. Wolski. (jp) (Entered: 10/12/2005) |
| 10/12/2005 | | Set/Reset Deadlines: Motion(s) due by 10/21/2005. (jat, ) (Entered: 10/12/2005) |
| 10/14/2005 | 132 | STATUS REPORT *on Gerald and Wilma Fox* by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 10/14/2005) |
| 10/21/2005 | 133 | STATUS REPORT *Regarding Cluster 4 Replacement Test Plaintiff*, filed by USA. (Bryant, Steven) (Entered: 10/21/2005) |
| 10/21/2005 | 134 | TRANSCRIPT of Proceedings held on October 11, 2005 before Judge Victor J. Wolski. (dw1) (Entered: 10/24/2005) |
| 10/24/2005 | 135 | First MOTION to Compel *Discovery*, filed by ALL PLAINTIFFS. Response due by 11/10/2005. (Attachments: # 1 Supplement Memorandum in Support of Motion to Compel# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4)(Ferrebee, Jack) (Entered: 10/24/2005) |
| 10/25/2005 | | Set/Reset Transcript Deadlines: Transcript due by 11/11/2005. (vp1, ) (Entered: 10/25/2005) |
| 11/10/2005 | 136 | RESPONSE to 135 First MOTION to Compel *Discovery and Motion for Protective Order*, filed by USA. Reply due by 11/28/2005. (Attachments: # 1 # 2 # 3 # 4)(Bryant, Steven) (Entered: 11/10/2005) |

| | | |
|---|---|---|
| 11/17/2005 | 137 | STATUS REPORT *(Second) Cluster 4 Replacement Test Plaintiff*, filed by USA. (Bryant, Steven) (Entered: 11/17/2005) |
| 11/23/2005 | 138 | REPLY to Response to Motion re 135 First MOTION to Compel *Discovery*, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 11/23/2005) |
| 12/05/2005 | 139 | REPLY to Response to Motion re 135 First MOTION to Compel *Discovery*, filed by USA. (Bryant, Steven) (Entered: 12/05/2005) |
| 01/10/2006 | 140 | MOTION to Amend Schedule, filed by USA. Response due by 1/27/2006. (Bryant, Steven) (Entered: 01/10/2006) |
| 01/12/2006 | 141 | RESPONSE to 140 MOTION to Amend Schedule, filed by ALL PLAINTIFFS. Reply due by 1/26/2006. (Ferrebee, Jack) (Entered: 01/12/2006) |
| 01/17/2006 | 142 | ORDER granting 140 Motion To Amend Schedule - In Reference to Written Disovery regarding Test Plaintiff Eileen May - Defendant will have 10 days following receipt of Ms. May's responses to outstanding discovery requests to submit additional written discovery requests pertaining to her and her property; parties shall conclude depositions on or by February 24, 2006. Witness List due by 3/1/2006. Dispositive Motions due by 3/24/2006. Status Conference set for 1/19/2006 10:00 AM in Chambers before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jp1, ) (Entered: 01/17/2006) |
| 01/17/2006 | | Set Deadlines/Hearings: Dispositive Motion(s) due by 3/24/2006.. (dw1, ) (Entered: 01/24/2006) |
| 01/19/2006 | | Set/Reset Transcript Deadlines: Transcript due by 2/21/2006. (vp1, ) (Entered: 01/19/2006) |
| 01/19/2006 | 143 | ORDER: Status Conference set for 4/25/06 at 10:00 a.m. [by telephone]; oral argument set for 5/16/06 at 9:30 a.m. at National Court Building; trial tentatively set to begin 10/16/06 and conclude 11/3/06. Trial will be held at the Federal Courthouse in Norfolk, Virginia. Signed by Judge Victor J. Wolski. (jp) (Entered: 01/19/2006) |
| 01/19/2006 | | Set Deadlines/Hearings: Oral Argument set for 5/16/2006 09:30 AM before Judge Victor J. Wolski. Status Conference set for 4/25/2006 10:00 AM before Judge Victor J. Wolski. Trial set for 10/16/2006- 11/13/06 before Judge Victor J. Wolski. (dw1, ) (Entered: 01/24/2006) |
| 02/10/2006 | 144 | TRANSCRIPT of Proceedings held on January 19, 2006 before Judge Victor J. Wolski. (dw1) (Entered: 02/13/2006) |
| 02/14/2006 | 145 | MOTION to Voluntarily Dismiss pursuant to Rule 41(a) *the claim of Mr. Scott Edelstein*, filed by ALL PLAINTIFFS. Response due by 3/17/2006. (Ferrebee, Jack) (Entered: 02/14/2006) |

| | | |
|---|---|---|
| 02/23/2006 | 146 | ORDER granting 110 Motion to Voluntarily Dismiss - Rule 41(a)(2) [claims of Gerald and Wilma Fox]; granting 116 Motion to Voluntarily Dismiss - Rule 41(a)(2), [claims of Howard and Uldine Nixon, Paul and Helen Warner, Timothy and Betsy Pearsall, Donald and Margaret Proffitt, Paul and Stella Chandler, Timothy and Colleen O'Neil, James, Jr. and Nancy Johnson, Matthew and Dona Noblick's claims as to 641 Anguila Drive. Noblicks' claims with respect to their remaining properties are not affected by this Order]; and granting 145 Motion to Voluntarily Dismiss - Rule 41(a)(2) [claims of Scott Edelstein]. Signed by Judge Victor J. Wolski. (jp1, ) (Entered: 02/23/2006) |
| 02/23/2006 | 147 | Second MOTION to Amend Schedule, filed by USA. Response due by 3/13/2006. (Bryant, Steven) (Entered: 02/23/2006) |
| 02/23/2006 | 148 | MOTION for Sanctions pursuant to Rule 37 *with attached Memorandum in Support of Motion for Sanctions*, filed by ALL PLAINTIFFS. Response due by 3/13/2006. (Attachments: # 1 Supplement Memorandum In Support of Motion For Sanctions# 2 Exhibit Exhibit A# 3 Exhibit Exhibit B# 4 Exhibit Exhibit C# 5 Exhibit Exhibit D# 6 Exhibit Exhibit E# 7 Exhibit Exhibit F# 8 Exhibit Exhibit G# 9 Exhibit Exhibit H# 10 Exhibit Exhibit I# 11 Exhibit Exhibit J# 12 Exhibit Exhibit K# 13 Exhibit Exhibit L) (Ferrebee, Jack) (Entered: 02/23/2006) |
| 02/28/2006 | 149 | MOTION for Protective Order *Regarding Subpoena (Wyle Laboratories)*, filed by USA. Response due by 3/17/2006. (Bryant, Steven) (Entered: 02/28/2006) |
| 03/02/2006 | 150 | STIPULATION re 149 MOTION for Protective Order *Regarding Subpoena (Wyle Laboratories)*, filed by all parties. (Ferrebee, Jack) (Entered: 03/02/2006) |
| 03/03/2006 | 151 | RESPONSE to 147 Second MOTION to Amend Schedule, filed by ALL PLAINTIFFS. Reply due by 3/17/2006. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Ferrebee, Jack) (Entered: 03/03/2006) |
| 03/08/2006 | 152 | RESPONSE to 149 Motion for Protective Order *Plaintiffs' Opposition to Requested Protective Order in Respect of Subpoena to Wyle Laboratories*, filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Quinn, Kieron) (Entered: 03/08/2006) |
| 03/13/2006 | 153 | RESPONSE to 148 MOTION for Sanctions pursuant to Rule 37 *with attached Memorandum in Support of Motion for Sanctions*, filed by USA. Reply due by 3/27/2006. (Bryant, Steven) (Entered: 03/13/2006) |
| 03/14/2006 | 154 | REPLY to Response to Motion re 147 Second MOTION to Amend Schedule, filed by USA. (Bryant, Steven) (Entered: 03/14/2006) |
| 03/22/2006 | 155 | REPLY to Response to Motion re 149 MOTION for Protective Order *Regarding Subpoena (Wyle Laboratories)*, filed by USA. |

| | | |
|---|---|---|
| | | (Bryant, Steven) (Entered: 03/22/2006) |
| 03/23/2006 | 156 | ORDER granting 147 Motion to Amend Scheduling Order. Parties shall conclude depositions of all witnesses on or by March 31, 2006; parties shall add any additional witnesses to the previously submitted witness lists by April 7, 2006; parties shall file dispositive motions on or by April 28, 2006; responses due on or by May 26, 2006; replies shall be due on or by June 9, 2006. Oral Argument set for 6/20/2006 10:00 AM in National Courts Building before Judge Victor J. Wolski. Signed by Judge Victor J. Wolski. (jp) (Entered: 03/23/2006) |
| 03/23/2006 | | Set Deadlines/Hearings: Dispositive Motion(s) due by 4/28/2006. Reply due by 6/9/2006. Response due by 5/26/2006. Witness List due by 4/7/2006. Oral Argument set for 6/20/2006 10:00 AM before Judge Victor J. Wolski. (bre,) (Entered: 03/24/2006) |
| 03/27/2006 | 157 | REPLY to Response to Motion re 148 MOTION for Sanctions pursuant to Rule 37 *with attached Memorandum in Support of Motion for Sanctions*, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 03/27/2006) |
| 04/07/2006 | 158 | Witness List, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 04/07/2006) |
| 04/20/2006 | 159 | ORDER: Defendant shall provide Court with unredacted versions of documents requested by plaintiff's Motion to Compel for in camera review on or by April 28, 2006; defendant shall also file with Court a supplemental log on or by April 28, 2006. Signed by Judge Victor J. Wolski. (jp) (Entered: 04/20/2006) |
| 04/20/2006 | | Set Deadlines/Hearings: Motion(s) due by 4/28/2006.Notice of Compliance due by 4/28/2006. (dw1, ) (Entered: 04/24/2006) |
| 04/21/2006 | 160 | ORDER granting in part and denying in part 120 Motion to Compel Production of Discovery Responses Concerning Military Records. Signed by Judge Victor J. Wolski. (jp) (Entered: 04/21/2006) |
| 04/26/2006 | 161 | ORDER: Defendant shall file its supplemental privilege log on or by May 2, 2006. Signed by Judge Victor J. Wolski. (jp) (Entered: 04/26/2006) |
| 04/26/2006 | | Set Deadlines/Hearings: Notice of Compliance due by 5/2/2006. (bre, ) (Entered: 04/26/2006) |
| 04/28/2006 | 162 | MOTION to Dismiss pursuant to Rule 12(b)(1), MOTION to Dismiss pursuant to Rule 12(b)(6), MOTION for Summary Judgment, filed by USA. **Response due by 5/26/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Proposed Findings of Fact)(Bryant, Steven) Modified on 5/10/2006 (mb2, ). (Entered: 04/28/2006) |

| | | |
|---|---|---|
| 04/28/2006 | 163 | PROPOSED FINDINGS of Uncontroverted Fact RE: 162 MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION for Summary Judgment MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION to Dismiss pursuant to Rule 12(b)(6) MOTION for Summary Judgment, filed by USA. (Bryant, Steven) (Entered: 04/28/2006) |
| 05/02/2006 | 164 | SUPPLEMENTAL BRIEF *Defendant's Supplemental Privilege Log*, filed by USA. (Acock, Kelle) (Entered: 05/02/2006) |
| 05/03/2006 | 165 | AMENDED DOCUMENT, filed by USA. Amendment to 164 Supplemental Brief *Defendant's Supplemental Privilege Log*. (Acock, Kelle) (Entered: 05/03/2006) |
| 05/05/2006 | 166 | MOTION for Leave to File Exhibit F in Hard Copy, filed by USA.**Response due by 5/22/2006.**(Acock, Kelle) (Entered: 05/05/2006) |
| 05/10/2006 | 167 | Unopposed MOTION for Leave to File Supplement to Exhibit B, filed by USA.**Response due by 5/30/2006.**(Acock, Kelle) (Entered: 05/10/2006) |
| 05/12/2006 | 168 | ORDER granting 166 Motion for Leave to File Exhibit F in Hard copy. Signed by Judge Victor J. Wolski. (jp) (Entered: 05/12/2006) |
| 05/12/2006 | 169 | ORDER granting 167 Motion for Leave to Supplement Exhibit B. Signed by Judge Victor J. Wolski. (jp) (Entered: 05/12/2006) |
| 05/12/2006 | 171 | EXHIBIT F to 162 Motion to Dismiss - Rule 12(b)(1), Motion to Dismiss - Rule 12(b)(6), Motion for Summary Judgment. [FILED BY LEAVE OF THE JUDGE] (mb2, ) (Entered: 05/17/2006) |
| 05/15/2006 | 170 | First MOTION for Clarification of 159 Order,, filed by ALL PLAINTIFFS.**Response due by 6/1/2006.**(Ferrebee, Jack) (Entered: 05/15/2006) |
| 05/26/2006 | 172 | RESPONSE to 170 First MOTION for Clarification of 159 Order,, filed by USA.**Reply due by 6/9/2006.** (Bryant, Steven) Modified on 5/26/2006 to correct reply deadline (mb2, ). Modified on 5/30/2006 to correct reply deadline (mb2, ). (Entered: 05/26/2006) |
| 05/26/2006 | | Set/Reset Deadlines: Reply due by 6/12/2006. (mb2, ) (Entered: 05/26/2006) |
| 05/26/2006 | 173 | RESPONSE to 162 MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION for Summary Judgment, filed by ALL PLAINTIFFS.**Reply due by 6/9/2006.** (Attachments: # 1 Exhibit 1A# 2 Exhibit 1B# 3 Exhibit 1C# 4 Exhibit 2A# 5 Exhibit 2B# 6 Exhibit 3A# 7 Exhibit 3B# 8 Exhibit 3C# 9 Exhibit 4A# 10 Exhibit 4B# 11 Exhibit 5A# 12 Exhibit 5B# 13 Exhibit 6A# 14 Exhibit 6B# 15 Exhibit 7A# 16 Exhibit 7B# 17 Exhibit 8A# 18 Exhibit 8B# 19 Exhibit 9A# 20 Exhibit 9B# 21 Exhibit 10A# 22 Exhibit 10B# 23 Exhibit 11A# 24 Exhibit 11B# 25 Exhibit 12A# 26 Exhibit 12B# 27 Exhibit 13A# 28 Exhibit 13B# 29 Exhibit 14A# 30 Exhibit 14B# 31 Exhibit 15A# 32 |

| | | |
|---|---|---|
| | | Exhibit 15B# 33 Exhibit 16A# 34 Exhibit 16B# 35 Exhibit 17A# 36 Exhibit 17B# 37 Exhibit 18A# 38 Exhibit 18B# 39 Exhibit 19A# 40 Exhibit 19B# 41 Exhibit 20A# 42 Exhibit 20B# 43 Exhibit 21A# 44 Exhibit 21B# 45 Exhibit 22A# 46 Exhibit 22B# 47 Exhibit 23A# 48 Exhibit 23B# 49 Exhibit 24# 50 Exhibit 25# 51 Exhibit 26# 52 Exhibit 27# 53 Exhibit 28# 54 Exhibit 29# 55 Exhibit 30# 56 Exhibit 31# 57 Exhibit 32# 58 Exhibit 33# 59 Exhibit 34# 60 Exhibit 35# 61 Exhibit 36# 62 Exhibit 37# 63 Exhibit 38# 64 Exhibit 39# 65 Exhibit 40# 66 Exhibit 41# 67 Exhibit 42# 68 Exhibit 43# 69 Exhibit 44# 70 Exhibit 45# 71 Exhibit 46# 72 Exhibit 47# 73 Exhibit 48# 74 Exhibit 49# 75 Exhibit 50# 76 Exhibit 51# 77 Exhibit 52# 78 Exhibit 53# 79 Exhibit 54# 80 Exhibit 55# 81 Exhibit 56# 82 Exhibit 57# 83 Exhibit 58# 84 Exhibit 59# 85 Exhibit 60# 86 Exhibit 61# 87 Exhibit 62# 88 Plaintiffs' Proposed Findings of Fact# 89 Plaintiff's Opposition to Defendant's Proposed Findings of Fact)(Ferrebee, Jack) Modified on 5/30/2006 (mb2, ). Modified on 5/30/2006 to correct Reply Deadline (mb2, ). (Entered: 05/26/2006) |
| 05/26/2006 | | Reset Deadlines: Response due by 6/26/2006. (mb2, ) (Entered: 05/30/2006) |
| 05/30/2006 | | Reset Deadlines: Reply to 170 First MOTION for Clarification due by 6/9/2006. (mb2, ) (Entered: 05/30/2006) |
| 05/30/2006 | | Reset Deadlines: Reply to 162 MOTION to Dismiss due by 6/9/2006. (mb2, ) (Entered: 05/30/2006) |
| 05/30/2006 | 174 | First MOTION to Amend/Correct 173 Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive] *Unopposed Motion for Leave to Correct Exhibits*, filed by ALL PLAINTIFFS.**Response due by 6/16/2006.**(Ferrebee, Jack) (Entered: 05/30/2006) |
| 06/06/2006 | 175 | MOTION for Leave to File Unopposed Motion for Leave to File Exhibit 52 in Hard Copy, filed by ALL PLAINTIFFS.**Response due by 6/23/2006.**(Ferrebee, Jack) (Entered: 06/06/2006) |
| 06/08/2006 | 176 | ORDER granting 174 Motion to For Leave to Correct Exhibits. Signed by Judge Victor J. Wolski. (jp) (Entered: 06/08/2006) |
| 06/08/2006 | 177 | ORDER granting 175 Motion for Leave to File Exhibit 52 in hard copy. Signed by Judge Victor J. Wolski. (dls ) (Entered: 06/08/2006) |

| | | |
|---|---|---|
| 06/08/2006 | 178 | EXHIBIT 52, filed by ALL PLAINTIFFS. (mb2, ) (Entered: 06/09/2006) |
| 06/09/2006 | 179 | Unopposed MOTION for Leave to Exceed Page Limit of DEFENDANT?S REPLY MEMORANDUM IN SUPPORT OF DEFENDANT?S MOTION TO DISMISS OR, ALTERNATIVELY, FOR SUMMARY JUDGMENT by 6 pages, filed by USA.**Response due by 6/26/2006.**(Bryant, Steven) (Entered: 06/09/2006) |
| 06/09/2006 | 180 | REPLY to Response to Motion re 162 MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION for Summary Judgment MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION to Dismiss pursuant to Rule 12(b)(6) MOTION for Summary Judgment MOTION to Dismiss pursuant to Rule 12(b)(1) MOTION to Dismiss pursuant to Rule 12(b)(6) MOTION for Summary Judgment, 179 Unopposed MOTION for Leave to Exceed Page Limit of DEFENDANT?S REPLY MEMORANDUM IN SUPPORT OF DEFENDANT?S MOTION TO DISMISS OR, ALTERNATIVELY, FOR SUMMARY JUDGMENT by 6 pages, filed by USA. (Attachments: # 1 Exhibit A, B, C# 2 Exhibit D, E, F# 3 Exhibit G, H, I, J, K, L# 4 Exhibit M# 5 Exhibit N, O, P, Q)(Bryant, Steven) (Entered: 06/09/2006) |
| 06/09/2006 | 181 | RESPONSE to PROPOSED FINDINGS of Uncontroverted Fact *Submitted by Plaintiffs*, filed by USA. (Bryant, Steven) (Entered: 06/09/2006) |
| 06/13/2006 | 182 | ORDER granting 179 Motion for Leave to Exceed the Page Limit for its Reply Memorandum in Support of its Motion to Dismiss, or, Alternatively, for Summary Judgment. Signed by Judge Victor J. Wolski. (jp) (Entered: 06/13/2006) |
| 06/14/2006 | 183 | MOTION to Compel *Additional Documents For In Camera Review*, filed by ALL PLAINTIFFS.**Response due by 7/3/2006.** (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Ferrebee, Jack) (Entered: 06/14/2006) |
| 06/15/2006 | 184 | First MOTION to Strike 180 Reply to Response to Motion,, *Declaration and Exhibits of Curtis Utz*, filed by ALL PLAINTIFFS.**Response due by 7/3/2006.** (Attachments: # 1 Supplement Memorandum in Support of Motion to Strike# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8)(Ferrebee, Jack) (Entered: 06/15/2006) |
| 06/22/2006 | | Set/Reset Transcript Deadlines: Transcript due by 7/20/2006. (vp1, ) (Entered: 06/22/2006) |
| 06/28/2006 | 185 | SUPPLEMENTAL BRIEF re: 173 Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross |

| | | |
|---|---|---|
| | | Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive], Response to Cross Motion [Dispositive], Response to Motion [Dispositive] *Plaintiffs' Motion to Supplement the Record on Summary Judgment*, filed by all plaintiffs. (Attachments: # 1 Exhibit # 2 Exhibit)(Ferrebee, Jack) (Entered: 06/28/2006) |
| 07/05/2006 | 186 | RESPONSE to 184 First MOTION to Strike 180 Reply to Response to Motion,, *Declaration and Exhibits of Curtis Utz*, filed by USA.**Reply due by 7/19/2006.** (Bryant, Steven) (Entered: 07/05/2006) |
| 07/05/2006 | 187 | RESPONSE to 183 MOTION to Compel *Additional Documents For In Camera Review*, filed by USA.**Reply due by 7/19/2006.** (Attachments: # 1 Exhibit A)(Bryant, Steven) (Entered: 07/05/2006) |
| 07/10/2006 | 190 | TRANSCRIPT of Proceedings (1-141) held on June 20, 2006 before Judge Victor J. Wolski. (dw1) (Entered: 07/17/2006) |
| 07/14/2006 | 188 | REPLY to Response to Motion re 184 First MOTION to Strike 180 Reply to Response to Motion,, *Declaration and Exhibits of Curtis Utz*, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 07/14/2006) |
| 07/14/2006 | 189 | RESPONSE to 185 Supplemental Brief,,, *Defendant's Response to Plaintiffs' Motion to Supplement the Record on Summary Judgment*, filed by USA. (Acock, Kelle) (Entered: 07/14/2006) |
| 07/19/2006 | 191 | REPLY to Response to Motion re 183 MOTION to Compel *Additional Documents For In Camera Review Plaintiffs' Reply to Defendant's Response to Plaintiffs' Motion to Compel Defendant to Produce Additional Documents in Camera*, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 07/19/2006) |
| 08/02/2006 | 192 | Joint MOTION for Status Conference *Regarding Schedule*, filed by USA, ALL PLAINTIFFS.**Response due by 8/21/2006.**(Bryant, Steven) (Entered: 08/02/2006) |
| 08/04/2006 | 193 | ORDER Granting 185 Plaintiffs' Motion to Supplement the Record on Summary Judgment, and the documents attached to the Motion as Exhibits 1 and 2. Signed by Judge Victor J. Wolski. (jp) (Entered: 08/04/2006) |
| 08/04/2006 | 194 | ORDER granting 192 Motion for Status Conference **Telephonic Status Conference set for 8/7/2006 at 03:00 PM in Chambers before Judge Victor J. Wolski.** Signed by Judge Victor J. Wolski. (jp) (Entered: 08/04/2006) |

| | | |
|---|---|---|
| 08/07/2006 | 195 | ORDER granting in part and denying in part 183 Plaintiff's Motion to Compel; Defendant's Motion for Protective Order is Granted. Plaintiff's Motion to Compel Production of Additional Documents is Granted-in-Part and Denied-In-Part. Signed by Judge Victor J. Wolski. (jp) (Entered: 08/07/2006) |
| 08/07/2006 | 196 | SCHEDULING ORDER: Parties shall exchange Exhibit Lists on August 9, 2006; Meeting of Counsel shall take place on August 10, 2006; Parties shall file Joint Certification on August 17, 2006; Memorandum of Contentions of Fact and Law shall be filed on September 28, 2006; Parties shall file witness lists and exhibits lists on or by September 28, 2006; Parties shall file a Joint Exhibit List on October 2, 2006; Pretrial Conference shall be held on October 6, 2006 at 10:00 a.m. at the National Courts Building in Washington, D.C. Signed by Judge Victor J. Wolski. (jp) (Entered: 08/07/2006) |
| 08/07/2006 | | Set/Reset Deadlines: Exhibit List due by 10/2/2006.Memorandum due by 9/28/2006 Witness List due by 9/28/2006. (mij, ) (Entered: 08/09/2006) |
| 08/07/2006 | | Set/Reset Hearings: Pretrial Conference set for 10/6/2006 10:00 AM in National Courts Building before Judge Victor J. Wolski. (mij, ) Modified on 8/9/2006 to correct file date and conference date. (dls ). (Entered: 08/09/2006) |
| 08/18/2006 | 197 | Joint MOTION for Leave to File Attached Joint Certification Meeting of Counsel Out of Time, filed by USA, ALL PLAINTIFFS.**Response due by 9/5/2006.** (Attachments: # 1) (Bryant, Steven) (Entered: 08/18/2006) |
| 08/25/2006 | 198 | ORDER: Court has determined that the revised privilege log and documents received from Defendant are protected both as work product, and as privileged attorney-client communications and need not be produced. Signed by Judge Victor J. Wolski. (jp) (Entered: 08/25/2006) |
| 09/08/2006 | 199 | ORDER granting 197 Motion for Leave to File Out of Time. Signed by Judge Victor J. Wolski. (jp) (Entered: 09/08/2006) |
| 09/18/2006 | 200 | MOTION for Status Conference *and to Revise the January 19, 2006 Scheduling Order*, filed by USA.**Response due by 10/5/2006.**(Bryant, Steven) (Entered: 09/18/2006) |
| 09/19/2006 | 201 | ORDER granting 200 Motion for Status Conference; **Telephonic Status Conference set for 9/21/2006 at 10:00 AM in Chambers before Judge Victor J. Wolski.** Signed by Judge Victor J. Wolski. (jp) (Entered: 09/19/2006) |
| 09/20/2006 | 202 | RESPONSE to 200 MOTION for Status Conference *and to Revise the January 19, 2006 Scheduling Order*, filed by ALL PLAINTIFFS.**Reply due by 10/4/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Ferrebee, Jack) (Entered: |

| | | |
|---|---|---|
| | | 09/20/2006) |
| 09/20/2006 | 203 | MOTION in Limine *to Exclude the Expert Reports and Testimony of Jon P. Nelson*, filed by USA.**Response due by 10/10/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Acock, Kelle) (Entered: 09/20/2006) |
| 09/21/2006 | 204 | SCHEDULING ORDER: Trial set to begin 10/19/2006 09:00 AM at the Chesapeake Circuit Court, 301 Albemarle Drive, Chesapeake, Virginia, and run through 11/3/06. Parties shall direct any questions they have concerning courtroom equipment, facilities, and arrangements to the attention of Ernesto Sanchez in Chambers, and not to the Chesapeake Circuit Court.Signed by Judge Victor J. Wolski. (jp) (Entered: 09/21/2006) |
| 09/28/2006 | 205 | Memorandum of Contentions of Fact and Law, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 09/28/2006) |
| 09/28/2006 | 206 | Witness List, filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Plaintiffs' Witness List)(Ferrebee, Jack) (Entered: 09/28/2006) |
| 09/28/2006 | 207 | Exhibit List, filed by ALL PLAINTIFFS. (Attachments: # 1 Exhibit Plaintiffs' Trial Exhibit List)(Ferrebee, Jack) (Entered: 09/28/2006) |
| 09/28/2006 | 208 | Witness List, filed by USA. (Acock, Kelle) (Entered: 09/28/2006) |
| 09/28/2006 | 209 | MOTION for Leave to File and Present Testimony By Deposition, filed by USA.**Response due by 10/16/2006.**(Acock, Kelle) (Entered: 09/28/2006) |
| 09/28/2006 | 210 | Exhibit List, filed by USA. (Bryant, Steven) (Entered: 09/28/2006) |
| 09/28/2006 | 211 | Memorandum of Contentions of Fact and Law, filed by USA. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit R# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S)(Bryant, Steven) (Entered: 09/28/2006) |
| 10/02/2006 | 212 | Witness List, filed by all plaintiffs. (Attachments: # 1 Exhibit Ex 1 to Plaintiffs' Trial Testimony by Way of Deposition# 2 Exhibit Ex 2 to Plaintiffs' Trial Testimony by Way of Deposition# 3 Exhibit Ex 3 to Plaintiffs' Trial Testimony by Way of Deposition# 4 Exhibit Ex 4 to Plaintiffs' Trial Testimony by Way of Deposition# 5 Exhibit Ex 5 to Plaintiffs' Trial Testimony by Way of Deposition# 6 Exhibit Ex 6 to Plaintiffs' Trial Testimony by Way of Deposition# 7 Exhibit Ex 7 to Plaintiffs' Trial Testimony by Way of Deposition# 8 Exhibit Ex 8 to Plaintiffs' Trial Testimony by Way of Deposition# 9 Exhibit Ex 9 to Plaintiffs' Trial Testimony by Way of Deposition# 10 Exhibit Ex 10 to Plaintiffs' Trial Testimony by Way of Deposition# 11 Exhibit Ex 11 to Plaintiffs' Trial Testimony by Way of Deposition)(Ferrebee, Jack) (Entered: 10/02/2006) |
| | | |

| | | |
|---|---|---|
| 10/02/2006 | 213 | Exhibit List *Joint Trial Exhibits List*, filed by all plaintiffs. (Attachments: # 1 Exhibit Exhibit A to Joint Trial Exhibits# 2 Exhibit Exhibit B to Joint Trial Exhibits# 3 Exhibit Exhibit C to Joint Trial Exhibits# 4 Exhibit Exhibit D to Joint Trial Exhibits)(Ferrebee, Jack) (Entered: 10/02/2006) |
| 10/02/2006 | 214 | Exhibit List *JOINT*, filed by USA. (Bryant, Steven) (Entered: 10/02/2006) |
| 10/02/2006 | 215 | MOTION to Strike 213 Exhibit List,, filed by USA.**Response due by 10/19/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bryant, Steven) (Entered: 10/02/2006) |
| 10/02/2006 | 216 | Exhibit List *AMENDED*, filed by USA. (Bryant, Steven) (Entered: 10/02/2006) |
| 10/02/2006 | 217 | MOTION in Limine *to Exclude Witnesses and Exhibits*, filed by USA.**Response due by 10/19/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B (part 1)# 3 Exhibit B (Part 2)# 4 Exhibit C# 5 Exhibit D)(Bryant, Steven) (Entered: 10/02/2006) |
| 10/04/2006 | 218 | RESPONSE to 215 MOTION to Strike 213 Exhibit List, *Plaintiffs' Opposition to Defendant's Motion to Strike the Joint Trial Exhibit List Filed by Plaintiffs on October 2, 2006*, filed by ALL PLAINTIFFS.**Reply due by 10/18/2006.** (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(Ferrebee, Jack) (Entered: 10/04/2006) |
| 10/05/2006 | 219 | RESPONSE to 203 MOTION in Limine *to Exclude the Expert Reports and Testimony of Jon P. Nelson*, filed by ALL PLAINTIFFS.**Reply due by 10/19/2006.** (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Ferrebee, Jack) (Entered: 10/05/2006) |
| 10/06/2006 | 220 | SCHEDULING ORDER: Defendant's reply in support of the motion in limine to exclude the testimony and expert reports of Dr. Jon Nelson shall be filed on or by Wednesday, October 11, 2006; Plaintiffs' opposition to Defendant's motion to exclude certain witnesses and exhibits shall be filed on or by Wednesday, October 11, 2006. Defendant's reply in support of this motion shall be filed on or by Friday, October 13, 2006; oral argument, if necessary, would be by telephone on Monday, October 16, 2006; The parties shall file a joint status report on or by Tuesday, October 12, 2006, informing the Court of the result of their efforts to agree to a joint exhibit list and to stipulate as to the authenticity of any exhibits on this list; The trial will commence at 9:30 a.m. on Thursday, October 19, 2006, at the Chesapeake Circuit Court, 301 Albemarle Drive, Chesapeake, Virginia, and recess at 5:00 p.m. Thereafter, the trial will begin at 8:45 a.m. and recess at 5:00 p.m. on each scheduled day. Signed by Judge Victor J. Wolski. (jp) (Entered: 10/06/2006) |
| 10/10/2006 | 221 | STATUS REPORT *On Joint Exhibits*, filed by all parties. |

| | | |
|---|---|---|
| | | (Ferrebee, Jack) (Entered: 10/10/2006) |
| 10/10/2006 | 222 | TRANSCRIPT of Proceedings (pages 1-38) held on September 21, 2006 before Judge Victor J. Wolski. (dw1) (Entered: 10/11/2006) |
| 10/11/2006 | | Set/Reset Transcript Deadlines: Transcript due by 11/6/2006. (vp1, ) (Entered: 10/11/2006) |
| 10/11/2006 | 223 | REPLY to Response to Motion re 203 MOTION in Limine *to Exclude the Expert Reports and Testimony of Jon P. Nelson*, filed by USA. (Bryant, Steven) (Entered: 10/11/2006) |
| 10/12/2006 | 224 | RESPONSE to 217 MOTION in Limine *to Exclude Witnesses and Exhibits*, filed by ALL PLAINTIFFS.**Reply due by 10/26/2006.** (Attachments: # 1 Ex. A# 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11) (Ferrebee, Jack) (Entered: 10/12/2006) |
| 10/13/2006 | 225 | MEMORANDUM, filed by all plaintiffs. (Attachments: # 1 # 2) (Ferrebee, Jack) (Entered: 10/13/2006) |
| 10/13/2006 | 226 | TRANSCRIPT of Proceedings (pages 1-75) held on October 6, 2006 before Judge Victor J. Wolski. (dw1) (Entered: 10/13/2006) |
| 10/13/2006 | 227 | REPLY to Response to Motion re 217 MOTION in Limine *to Exclude Witnesses and Exhibits*, filed by USA. (Acock, Kelle) (Entered: 10/13/2006) |
| 10/17/2006 | 228 | ORDER: Parties have reached tentative settlement of these consolidated cases; trial scheduled to begin October 19, 2006 has been taken off calendar. Court stays all proceedings in these consolidated cases. Parties shall file joint status report within 90 days of date of this order informing Court of the status of the settlement process. Signed by Judge Victor J. Wolski. (jp) (Entered: 10/17/2006) |
| 01/12/2007 | 229 | Joint MOTION for Extension of Time until January 30, 2007 to Status Report, filed by ALL PLAINTIFFS.**Response due by 1/29/2007.**(Ferrebee, Jack) (Entered: 01/12/2007) |
| 01/16/2007 | 230 | ORDER granting 229 Motion for Extension of Time to file Joint Status Report; Parties shall file Joint Status Report on or by January 30, 2007.Signed by Judge Victor J. Wolski. (jp) (Entered: 01/16/2007) |
| 01/30/2007 | 231 | Second MOTION for Extension of Time until 02/02/2007 to to file Joint Status Report, filed by USA, ALL PLAINTIFFS.**Response due by 2/16/2007.**(Bryant, Steven) (Entered: 01/30/2007) |
| 01/31/2007 | 232 | ORDER granting 231 Motion for Extension of Time to file joint status report; parties shall file joint status report on or by February 2, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 01/31/2007) |
| | | |

| | | |
|---|---|---|
| 02/02/2007 | 233 | MOTION To Withhold Review of Plaintiffs' Status Report and for other Relief, filed by USA.**Response due by 2/20/2007.** (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bryant, Steven) (Entered: 02/02/2007) |
| 02/02/2007 | 234 | STATUS REPORT *Regarding the Progress of the Tentative Settlement, [STRICKEN PURSUANT TO ORDER FILED 2/6/2007].*, filed by USA. (Bryant, Steven) Modified on 2/7/2007 (bre, ). (Entered: 02/02/2007) |
| 02/02/2007 | 235 | *STRICKEN* [PURSUANT TO ORDER FILED 2/6/2007]}STATUS REPORT *by Plaintiffs*, filed by all plaintiffs. (Attachments: # 1 # 2 # 3 # 4)(Ferrebee, Jack) Modified on 2/7/2007 (bre, ). (Entered: 02/02/2007) |
| 02/05/2007 | 236 | STATUS CONFERENCE ORDER: **Status Conference set for 2/6/2007 10:00 AM in Chambers (Telephonic) before Judge Victor J. Wolski.** Signed by Judge Victor J. Wolski. (jp) (Entered: 02/05/2007) |
| 02/06/2007 | 237 | ORDER--Defendant's 233 motion to withhold review of plaintiffs' status report is GRANTED. The parties shall file by 2/20/07 a joint status report. Further, this matter is hereby referred to Judge Eric G. Bruggink for ADR purposes only, and will remain stayed on the undersign's docket pending the results of the ADR process. Signed by Judge Victor J. Wolski. (jp) (Entered: 02/06/2007) |
| 02/06/2007 | 238 | NOTICE of Assignment to Judge Eric G. Bruggink for ADR Pilot proceedings. (bre,). (Entered: 02/07/2007) |
| 02/20/2007 | 239 | STATUS REPORT, filed by ALL PLAINTIFFS. (Ferrebee, Jack) (Entered: 02/20/2007) |
| 02/20/2007 | 240 | STATUS REPORT *Regarding Trial Schedule*, filed by USA. (Bryant, Steven) (Entered: 02/20/2007) |
| 02/23/2007 | 241 | TRANSCRIPT of Proceedings (pages 1-20) held on February 6, 2007 before Judge Victor J. Wolski. (dw1) (Entered: 02/28/2007) |
| 03/13/2007 | 242 | SCHEDULING ORDER: If trial is needed, it will commence on Monday, September 17, 2007 and run through Friday October 5, 2007; trial will be in recess Monday, October 1; Court will notify parties as to trial's location once a courtroom at a federal or state courthouse in the Tidewater region has been secured; pretrial conference will be held by telephone at 10:00 a.m., Monday, September 10, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 03/13/2007) |
| 05/18/2007 | 243 | First MOTION to Voluntarily Dismiss pursuant to Rule 41(a) *17 Claims*, filed by ALL PLAINTIFFS.**Response due by 6/18/2007.** (Ferrebee, Jack) (Entered: 05/18/2007) |
| 05/18/2007 | 244 | ORDER: In light of parties' settlement of vast majority of claims in |

| | | |
|---|---|---|
| | | this consolidated case, trial scheduled to run from Monday, September 17, 2007 to Friday, October 5, 2007 is taken off calendar; counsel shall file joint status report on or by Friday, June 8, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 05/18/2007) |
| 05/18/2007 | | Set Deadlines/Hearings: Joint Status Report due by 6/8/2007 (bre,) (Entered: 05/21/2007) |
| 05/21/2007 | 245 | ORDER granting 243 Motion to Voluntarily Dismiss [with prejudice] seventeen claims associated with this consolidated action, pursuant to Rule 41(a). Signed by Judge Victor J. Wolski. (jp) (Entered: 05/21/2007) |
| 05/24/2007 | 246 | SETTLEMENT AGREEMENT *AND RELEASE*, filed by all parties. (Attachments: # 1 Exhibit B - Adams# 2 Exhibit B - Anderson# 3 Exhibit B - Aralar# 4 Exhibit B - Beagle# 5 Exhibit B - Burlage# 6 Exhibit B - Mack# 7 Exhibit B - Price# 8 Exhibit B - Testwuide# 9 Exhibit B - Whitley)(Bryant, Steven) (Entered: 05/24/2007) |
| 06/06/2007 | 247 | Joint MOTION for Extension of Time until August 28, 2007 to Joint Status Report Filing Deadline, filed by ALL PLAINTIFFS.**Response due by 6/25/2007.**(Ferrebee, Jack) (Entered: 06/06/2007) |
| 06/07/2007 | 248 | ORDER granting 247 Motion for Extension of Time in which to file joint status report; parties shall file joint status report on or by August 28, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 06/07/2007) |
| 08/22/2007 | 249 | MOTION for Extension of Time until October 26, 2007 to To File Joint Status Report, filed by ROBERT TESTWUIDE.**Response due by 9/10/2007.**(Ferrebee, Jack) (Entered: 08/22/2007) |
| 09/04/2007 | 250 | ORDER granting 249 Motion for Extension of Time to file joint status report; parties shall file a joint status report on or by October 29, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 09/04/2007) |
| 09/04/2007 | | Set Deadlines/Hearings: Joint Status Report due by 10/29/2007 (bre,) (Entered: 09/05/2007) |
| 10/29/2007 | 251 | STATUS REPORT, filed by all parties. (Ferrebee, Jack) (Entered: 10/29/2007) |
| 11/02/2007 | 252 | ORDER: Court dismisses with prejudice following claims: Woodrow and Rosanne Roble (Whitley v. United States, No. 04-1331), Larry and Paula LaRossa (Whitley v. United States, No. 04-1331), Leo and Renee Anthony (Whitley v. United States, No. 04-1331), and William and Sally Shelhorse (Anderson v. United States, No. 04-333). Plaintiff's counsel has until December 3, 2007 to contact Mr. Werner and continue efforts to locate the Vallances; if persons have not been located by this date, Court will then |

| | | |
|---|---|---|
| | | consider publication request. Claims of five plaintiffs who have rejected the settlement should be kept consolidated under case No. 04-1331. Parties shall file joint discovery schedule and joint status report on or by December 28, 2007. Signed by Judge Victor J. Wolski. (jp) (Entered: 11/02/2007) |
| 12/27/2007 | 253 | Joint MOTION for Extension of Time until 1/4/08 to file joint status report *regarding settlement*, filed by ALL PLAINTIFFS.**Response due by 1/14/2008.**(Ferrebee, Jack) (Entered: 12/27/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/31/2007 10:45:52 | | | |
| **PACER Login:** | kq0003 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:01-cv-00201-VJW |
| **Billable Pages:** | 18 | **Cost:** | 1.44 |